# Form **1120-S**

## U.S. Income Tax Return for an S Corporation

Department of the Treasury
Internal Revenue Service

▶ Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2020**

For calendar year 2020 or tax year beginning _____, 2020, ending _____, 20_____

| | |
|---|---|
| **A** S election effective date<br>03/14/2013 | |
| **B** Business activity code<br>number (see instructions) | |
| **C** Check if Sch. M-3 attached ☐ | |

**TYPE OR PRINT**

Name
CATS ON THE BAY CORP
Number, street, and room or suite no. If a P.O. box, see instructions.
C/O 137 QUENTIN ROAD
City or town, state or province, country, and ZIP or foreign postal code
BROOKLYN NY 11223

**D** Employer identification number

**E** Date incorporated
03/14/2013

**F** Total assets (see instructions)
$ 227,623.

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No    If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . ▶ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** | Gross receipts or sales . . . . . . . . . . . | **1a** 608,034. | |
| | **b** | Returns and allowances . . . . . . . . . . | **1b** | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . | **1c** | 608,034. |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . | **2** | 270,842. |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . | **3** | 337,192. |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . | **4** | |
| | **5** | Other income (loss) (see instructions—attach statement) . . . . | **5** | |
| | **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . ▶ | **6** | 337,192. |
| **Deductions** (see instructions for limitations) | **7** | Compensation of officers (see instructions—attach Form 1125-E) . . | **7** | 7,200. |
| | **8** | Salaries and wages (less employment credits) . . . . . . . | **8** | 21,600. |
| | **9** | Repairs and maintenance . . . . . . . . . . . | **9** | 5,573. |
| | **10** | Bad debts . . . . . . . . . . . . . . | **10** | |
| | **11** | Rents . . . . . . . . . . . . . . . | **11** | |
| | **12** | Taxes and licenses . . . . . . . . . . . . | **12** | 5,258. |
| | **13** | Interest (see instructions) . . . . . . . . . . . | **13** | |
| | **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 52,499. |
| | **15** | Depletion (**Do not deduct oil and gas depletion.**) . . . . . | **15** | |
| | **16** | Advertising . . . . . . . . . . . . . . | **16** | 5,988. |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . | **17** | |
| | **18** | Employee benefit programs . . . . . . . . . . | **18** | |
| | **19** | Other deductions (attach statement)  See Statement | **19** | 349,173. |
| | **20** | **Total deductions.** Add lines 7 through 19 . . . . . . . ▶ | **20** | 447,291. |
| | **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 . . | **21** | -110,099. |
| **Tax and Payments** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) . . | **22a** | |
| | **b** | Tax from Schedule D (Form 1120-S) . . . . . . . . | **22b** | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) . . . | **22c** | |
| | **23a** | 2020 estimated tax payments and 2019 overpayment credited to 2020 | **23a** | |
| | **b** | Tax deposited with Form 7004 . . . . . . . . . . | **23b** 0. | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) . . . . | **23c** | |
| | **d** | Reserved for future use . . . . . . . . . . . | **23d** | |
| | **e** | Add lines 23a through 23d . . . . . . . . . . | **23e** | 0. |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . ▶ ☐ | **24** | |
| | **25** | **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed . . | **25** | 0. |
| | **26** | **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid . . | **26** | |
| | **27** | Enter amount from line 26:  Credited to 2021 estimated tax ▶          Refunded ▶ | **27** | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer        Date

▶ PRESIDENT
Title

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

## Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name<br>Alex Zolotuskiy | Preparer's signature<br>Alex Zolotuskiy | Date<br>06/24/2021 | Check ☐ if self-employed  PTIN |
| Firm's name ▶ YKAZ TAX SERVICES INC | | | Firm's EIN ▶ |
| Firm's address ▶ 137 QUENTIN RD BROOKLYN NY 11223 | | | Phone no. (718) 449-4876 |

For Paperwork Reduction Act Notice, see separate instructions. BAA

REV 08/19/21 PRO

Form **1120-S** (2020)

Form 1120-S (2020)                                                                                                                   Page **2**

| Schedule B | Other Information (see instructions) | | | | | Yes | No |
|---|---|---|---|---|---|---|---|

**1** Check accounting method:  **a** ☐ Cash  **b** ☐ Accrual
  **c** ☒ Other (specify) ▶ HYBRID

**2** See the instructions and enter the:
  **a** Business activity ▶ RESTAURANT          **b** Product or service ▶ RESTAURANT

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | × |

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | × |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . | × |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . | × |
  If "Yes," complete lines (i) and (ii) below.
  **(i)**  Total shares of restricted stock . . . . . . . . . ▶ _____
  **(ii)** Total shares of non-restricted stock . . . . . . . ▶ _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | × |
  If "Yes," complete lines (i) and (ii) below.
  **(i)**  Total shares of stock outstanding at the end of the tax year    ▶ _____
  **(ii)** Total shares of stock outstanding if all instruments were executed ▶ _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . | × |

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐
  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation (a) was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . ▶ $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . | × |

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . | × |

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.
  If "Yes," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . | × |

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.
  If "Yes," the corporation is not required to complete Schedules L and M-1.

REV 05/19/21 PRO                                                                               Form **1120-S** (2020)

Form 1120-S (2020)　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page **3**

| Schedule B | Other Information (see instructions) (continued) | | | Yes | No |
|---|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . | | | | × |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . ▶ $ | | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | | | × |
| 14a | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? . . . . . . | | | | × |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? . . . . . . . . . . . | | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . | | | | × |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . ▶ $ | | | | |

| Schedule K | | Shareholders' Pro Rata Share Items | | | Total amount | |
|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . | | 1 | −110,099. | |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . | | 2 | | |
| | 3a | Other gross rental income (loss) . . . . . . . . . | 3a | | | |
| | b | Expenses from other rental activities (attach statement) . . . . | 3b | | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . | | 3c | | |
| | 4 | Interest income . . . . . . . . . . . . . . . . | | 4 | | |
| | 5 | Dividends: a Ordinary dividends . . . . . . . . . . . . | | 5a | | |
| | | b Qualified dividends . . . . . . . . . | 5b | | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . | | 6 | | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . | | 7 | | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . | | 8a | | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . | 8b | | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . . | 8c | | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . | | 9 | | |
| | 10 | Other income (loss) (see instructions) . . . . . Type ▶ | | 10 | | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . | | 11 | | |
| | 12a | Charitable contributions . . . . . . . . . . . . . | | 12a | | |
| | b | Investment interest expense . . . . . . . . . . . . | | 12b | | |
| | c | Section 59(e)(2) expenditures . . . . . Type ▶ | | 12c | | |
| | d | Other deductions (see instructions) . . . . Type ▶ | | 12d | | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . | | 13a | | |
| | b | Low-income housing credit (other) . . . . . . . . . . . | | 13b | | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | | 13c | | |
| | d | Other rental real estate credits (see instructions)　Type ▶ | | 13d | | |
| | e | Other rental credits (see instructions) . . . . Type ▶ | | 13e | | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . | | 13f | | |
| | g | Other credits (see instructions) . . . . . . . Type ▶ | | 13g | | |
| **Foreign Transactions** | 14a | Name of country or U.S. possession ▶ | | | | |
| | b | Gross income from all sources . . . . . . . . . . . . | | 14b | | |
| | c | Gross income sourced at shareholder level . . . . . . . | | 14c | | |
| | | Foreign gross income sourced at corporate level | | | | |
| | d | Reserved for future use . . . . . . . . . . . . . | | 14d | | |
| | e | Foreign branch category . . . . . . . . . . . . . | | 14e | | |
| | f | Passive category . . . . . . . . . . . . . . . | | 14f | | |
| | g | General category . . . . . . . . . . . . . . . | | 14g | | |
| | h | Other (attach statement) . . . . . . . . . . . . . | | 14h | | |
| | | Deductions allocated and apportioned at shareholder level | | | | |
| | i | Interest expense . . . . . . . . . . . . . . . | | 14i | | |
| | j | Other . . . . . . . . . . . . . . . . . . . | | 14j | | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | | | |
| | k | Reserved for future use . . . . . . . . . . . . . | | 14k | | |
| | l | Foreign branch category . . . . . . . . . . . . . | | 14l | | |
| | m | Passive category . . . . . . . . . . . . . . . | | 14m | | |
| | n | General category . . . . . . . . . . . . . . . | | 14n | | |
| | o | Other (attach statement) . . . . . . . . . . . . . | | 14o | | |
| | | Other information | | | | |
| | p | Total foreign taxes (check one): ☐ Paid ☐ Accrued . . . . . . . ▶ | | 14p | | |
| | q | Reduction in taxes available for credit (attach statement) . . . . | | 14q | | |
| | r | Other foreign tax information (attach statement) . . . . . . | | | | |

　　　　　　　　　　　　　　　　　　　　　　　　　Form **1120-S** (2020)

Form 1120-S (2020)    Page **4**

## Schedule K    Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | -2,914. |
| | b | Adjusted gain or loss | |
| | c | Depletion (other than oil and gas) | |
| | d | Oil, gas, and geothermal properties—gross income | |
| | e | Oil, gas, and geothermal properties—deductions | |
| | f | Other AMT items (attach statement) | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | |
| | b | Other tax-exempt income | |
| | c | Nondeductible expenses | 120. |
| | d | Distributions (attach statement if required) (see instructions) | |
| | e | Repayment of loans from shareholders | |
| **Other Information** | 17a | Investment income | |
| | b | Investment expenses | |
| | c | Dividend distributions paid from accumulated earnings and profits | |
| | d | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | |
| **Reconciliation** | 18 | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | -110,099. |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 24,985. | | 781. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | 73,147. | | 89,631. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 876,270. | | 876,270. | |
| b | Less accumulated depreciation | ( 703,300.) | 172,970. | ( 755,799.) | 120,471. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) Ln 14 St | | 16,740. | | 16,740. |
| 15 | Total assets | | 287,842. | | 227,623. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | | | |
| 19 | Loans from shareholders | | 280,000. | | 330,000. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 1,000. | | 1,000. |
| 23 | Additional paid-in capital | | 1,156,528. | | 1,156,528. |
| 24 | Retained earnings | | -1,149,686. | | -1,259,905. |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 287,842. | | 227,623. |

REV 08/19/21 PRO    Form **1120-S** (2020)

Form 1120-S (2020)                                                                                              Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** | | |
|---|---|---|---|
| | Note: The corporation may be required to file Schedule M-3. See instructions. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . | –110,219. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | a | Tax-exempt interest $ _____ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | | |
| a | Depreciation $ _____ | | a | Depreciation $ _____ | | |
| b | Travel and entertainment $ _____ 120. | | 7 | Add lines 5 and 6 . . . . . . . | | |
| | | 120. | 8 | Income (loss) (Schedule K, line 18). | | |
| 4 | Add lines 1 through 3 . . . . . | –110,099. | | Subtract line 7 from line 4 . . . . | | –110,099. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) | | | |
|---|---|---|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . | –1,149,686. | | | |
| 2 | Ordinary income from page 1, line 21 . . . | | | | |
| 3 | Other additions . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . . | ( 110,099.) | | | |
| 5 | Other reductions MEALS AND ENTERTAINMENT . | ( 120.) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . | –1,259,905. | | | |
| 7 | Distributions . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . | –1,259,905. | | | |

REV 05/19/21 PRO                                                                                Form **1120-S** (2020)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| CATS ON THE BAY CORP | |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 73,147 |
| 2 | Purchases | 2 | 13,057 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)   See Statement | 5 | 274,269 |
| 6 | Total. Add lines 1 through 5 | 6 | 360,473 |
| 7 | Inventory at end of year | 7 | 89,631 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 270,842 |

9a  Check all methods used for valuing closing inventory:
   (i) ☒ Cost
   (ii) ☐ Lower of cost or market
   (iii) ☐ Other (Specify method used and attach explanation.) ▶ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

   b  Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . ▶ ☐

   c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . ▶ ☐

   d  If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . | 9d | |

   e  If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☒ No

   f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below) may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

For Paperwork Reduction Act Notice, see instructions. BAA

REV 05/19/21 PRO    Form **1125-A** (Rev. 11-2018)

**671120**

| Schedule K-1 (Form 1120-S) | | 2020 | |
|---|---|---|---|

**Schedule K-1 (Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning ___ / ___ / 2020   ending ___ / ___ / ___

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code
CATS ON THE BAY CORP

C/O 137 QUENTIN ROAD
BROOKLYN NY 11223

**C** IRS Center where corporation filed return
Kansas City, MO

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's ___ number

**E** Shareholder's name, address, city, state, and ZIP code
ELINA KHANUKOV

2935 W5TH STREET #15F
BROOKLYN NY 11224

**F** Current year allocation percentage . . . 100.00000 %

**G** Shareholder's number of shares
Beginning of tax year . . . . . . 200
End of tax year . . . . . . . 200

**H** Loans from shareholder
Beginning of tax year . . . . . $ 280,000.
End of tax year . . . . . . $ 330,000.

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | -110,099. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |

| 13 | Credits | |
| 14 | Foreign transactions | |
| 15 | Alternative minimum tax (AMT) items | A | -2,914. |
| 16 | Items affecting shareholder basis | C | 120. |
| 17 | Other information | V * | STMT |

18 ☐ More than one activity for at-risk purposes*
19 ☐ More than one activity for passive activity purposes*

\* See attached statement for additional information.

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: CATS ON THE BAY CORP | | | | Corporation's EIN: | |
|---|---|---|---|---|---|
| Shareholder's name: ELINA KHANUKOV | | | Shareholder's Identifying no: | | |

| | | 1120S, Line 21 | | |
|---|---|---|---|---|
| Shareholder's share of: | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . | −110,099. | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . | | 28,800. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | 876,270. | | |
| Section 199A dividends . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | | | Corporation's EIN: | |
|---|---|---|---|---|---|
| Shareholder's name: | | | Shareholder's Identifying no: | | |

| | | | | |
|---|---|---|---|---|
| Shareholder's share of: | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | | |
| Section 199A dividends . . . . . | | | | |

REV 05/19/21 PRO

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

Name

CATS ON THE BAY CORP

Employer Identification number

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 ELINA KHANUKOV | | 100 % | 100 % | % | 7,200. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . | **2** | 7,200. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . | **4** | 7,200. |

For Paperwork Reduction Act Notice, see separate Instructions. **BAA**

REV 05/19/21 PRO    Form **1125-E** (Rev. 10-2016)

| Form **8879-S** | **IRS e-file Signature Authorization for Form 1120-S** | OMB No. 1545-0123 |
|---|---|---|

▶ ERO must obtain and retain completed Form 8879-S.
▶ Go to *www.irs.gov/Form8879S* for the latest Information.

**2020**

Department of the Treasury
Internal Revenue Service | For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ , 20 ____

Name of corporation
CATS ON THE BAY CORP

Employer identification number

## Part I    Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| **1** | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c)  . . . . . . . . . | **1** | 608,034. |
| **2** | Gross profit (Form 1120-S, line 3) . . . . . . . . . . . . . . . . . . . | **2** | 337,192. |
| **3** | Ordinary business income (loss) (Form 1120-S, line 21) . . . . . . . . . . . . | **3** | −110,099. |
| **4** | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) . . . . . . . | **4** | |
| **5** | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) . . . . . . . . . | **5** | −110,099. |

## Part II    Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☒ I authorize YKAZ TAX SERVICES INC to enter my PIN _____ as my signature
                  ERO firm name                                     Don't enter all zeros
on the corporation's 2020 electronically filed income tax return.

☐ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer's signature ▶ _____ Date ▶ _____ Title ▶ PRESIDENT

## Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. _____ _____
                                                                  Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____ Date ▶ 06/24/2021

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.                                     Form **8879-S** (2020)
BAA                                       REV 05/19/21 PRO

**Form 1120S**                    **199A Statement A Summary**                    **2020**

QuickZoom to Other Copy  _____                                    Page 1

| Corporation's Name: CATS ON THE BAY CORP | Corporation's EIN: |
|---|---|

|  | 1120S, Line 21 ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** QBI or qualified PTP items subject to shareholder-specific determinations: | | | |
| Ordinary business inc (loss) . | -110,099. | | |
| Rental income (loss) . . . . . | | | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . . | 28,800. | | |
| UBIA of qualified property . . . | 876,270. | | |
| Section 199A dividends . . . . | | | |

Corporation's Name: _____    Corporation's EIN: _____

| | PTP ☐ Aggregated ☐ SSTB ☐ | PTP ☐ Aggregated ☐ SSTB ☐ | PTP ☐ Aggregated ☐ SSTB ☐ |
|---|---|---|---|

**Shareholder's share of:**
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | _____ _____ | _____ | _____ |
| Rental income (loss) . . . . . | _____ _____ | _____ | _____ |
| Royalty income (loss) . . . . . | _____ _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | _____ _____ | _____ | _____ |
| Other income (loss) . . . . . . | _____ _____ | _____ | _____ |
| Section 179 deduction . . . . | _____ _____ | _____ | _____ |
| Other deductions . . . . . . . | _____ _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . . | _____ _____ | _____ | _____ |
| UBIA of qualified property . . . | _____ _____ | _____ | _____ |

| | | | |
|---|---|---|---|
| Section 199A dividends . . . . | _____ _____ | | |

spsw9907.SCR  12/14/19

| **Form 1120S**<br>**Schedule L** | **Other Assets** | **2020** |
|---|---|---|

| Name<br>CATS ON THE BAY CORP | Employer ID Number |
|---|---|

| **Other Current Assets:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6** . . . . . . . . . . . . . . . ▶ | | |

| **Other Investments:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9** . . . . . . . . . . . . . . . ▶ | | |

| **Other Assets:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| RENT DEPOSIT | 5,000. | 5,000. |
| NATIONAL GRID DEPOSIT | 1,740. | 1,740. |
| CON EDISON DEPOSIT | 10,000. | 10,000. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14** . . . . . . . . . . . . . . . ▶ | 16,740. | 16,740. |

# 199A Worksheet by Activity

► Keep for your records

**2020**

| Corporation's name | Corporation's EIN |
|---|---|
| CATS ON THE BAY CORP | |

QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: ___

Trade or Business: 1120S, Line 21
EIN: _____

Is this activity a qualified trade/business? . . . . . . . . [X] Yes [ ] No
Specified Service Trade or Business? . . . . . . . . . . [ ] Yes [X] No

**QBI or qualified PTP items subject to shareholder-specific determinations:**

| | | | |
|---|---|---:|---:|
| 1 a Ordinary business income (loss) . . . . . . . . . . . . . . 1 a | −110,099. | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . | | 1 c | −110,099. |
| 2 a Rental income (loss) . . . . . . . . . . . . . . . . . . . . 2 a | | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | | 2 c | |
| 3 a Royalty income (loss) . . . . . . . . . . . . . . . . . . . 3 a | | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | | 3 c | |
| 4 a Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . 4 a | | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . | | 4 c | |
| 5 Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5 | | | |
| 6 a Section 179 deduction . . . . . . . . . . . . . . . . . . . 6 a | | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . . | | 6 c | |
| 7 Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7 | | | |
| 8 a W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . 8 a | 28,800. | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 8 c | 28,800. |
| 9 a UBIA of qualified property . . . . . . . . . . . . . . . . . 9 a | 876,270. | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . | | 9 c | 876,270. |

## Section 179 Carryover Detail for this Activity

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| **A** Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **B** 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **C** 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **Total prior year carryovers to this year** . . . . . . . . . . . . . | | |

| Part II: 179 Deduction Allowed by Year and Category | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Total 179 deduction allowed for this activity in current year** . . . . | | |
| **A** Amount allowed from 2020 . . . . . . . . . . . . . . . . . . . . . . | | |
| **B** Amount allowed from before 2018 . . . . . . . . . . . . . . . . . | | |
| **C** Amount allowed from 2018 . . . . . . . . . . . . . . . . . . . . . . | | |
| **D** Amount allowed from 2019 . . . . . . . . . . . . . . . . . . . . . . | | |

| Part III: Total Carryforward to 2021 by Year and Category | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **A** Carryforward from 2020 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **B** Carryforward from before 2018 . . . . . . . . . . . . . . . . . . . | | |
| **C** Carryforward from 2018 . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **D** Carryforward from 2019 . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **Total carryforward to next year** . . . . . . . . . . . . . . . . . | 0. | 0. |

spsw9906.SCR  11/09/20

**CATS ON THE BAY CORP**                                                                          1

## Additional information from your 2020 US Form 1120S: Income Tax Return for S Corp

### Form 1120S: S-Corporation Tax Return
#### Other Deductions                                              **Continuation Statement**

| Description | Amount |
|---|---:|
| ACCOUNTING | 3,380. |
| AUTOMOBILE AND TRUCK EXPENSE | 6,173. |
| BANK CHARGES | 6,898. |
| COMPUTER SERVICES AND SUPPLIES | 7,284. |
| DELIVERY AND FREIGHT | 2,150. |
| DUES AND SUBSCRIPTIONS | 325. |
| INSURANCE | 11,863. |
| LEGAL AND PROFESSIONAL | 49,828. |
| MEALS (50%) | 121. |
| OFFICE EXPENSE | 4,692. |
| OUTSIDE SERVICES | 151,220. |
| PARKING FEES AND TOLLS | 117. |
| PERMITS AND FEES | 2,805. |
| POSTAGE | 294. |
| SECURITY | 5,833. |
| SUPPLIES | 34,828. |
| UNIFORMS | 737. |
| UTILITIES | 45,490. |
| ENTERTAINERS | 13,101. |
| EXTERMINATOR | 1,446. |
| MARKETING | 588. |
| **Total** | 349,173. |

### SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return
#### State Inc Taxes                                              **Itemization Statement**

| Description | Amount |
|---|---:|
| NYS FRANCHISE FEE | 1,000. |
| NYC CORP TAX | 1,000. |
| **Total** | **2,000.** |

### SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return
#### Payroll Taxes                                              **Itemization Statement**

| Description | Amount |
|---|---:|
| SOCIAL SECURITY | 1,786. |
| MEDICARE | 418. |
| FUTA | 168. |
| SUTA | 886. |
| **Total** | **3,258.** |

**CATS ON THE BAY CORP**                                                                      **2**

**Form 1125-A: Cost of Goods Sold**
**Other Costs Statement**                                    **Continuation Statement**

| Other Cost | Other Amount |
|---|---|
| FOOD | 221,443 |
| RESTAURANT SUPPLIES | 52,826 |
| **Total** | 274,269 |

**NEW YORK STATE** 2020

Department of Taxation and Finance

# New York S Corporation Franchise Tax Return    **CT-3-S**

Tax Law – Articles 9-A and 22

All filers must enter tax period:

Final return *(see instructions)*    Amended return

beginning `01-01-20`  ending `12-31-20`

| Employer identification number (EIN) | File number | Business telephone number | If you claim an overpayment, mark an *X* in the box ............ [X] |
|---|---|---|---|
| | AA9 | | |

Legal name of corporation
CATS ON THE BAY CORP

| Trade name/DBA |
|---|

Mailing address

Care of (c/o)

| State or country of incorporation |
|---|
| NY |

Number and street or PO box
137 QUENTIN ROAD

| Date of incorporation | Foreign corporations: date began business in NYS |
|---|---|
| 03-14-13 | |

| City | U.S. state/Canadian province | ZIP/Postal code | Country (if not United States) | For office use only |
|---|---|---|---|---|
| BROOKLYN | NY | 11223 | | |

NAICS business code number *(from NYS Pub 910)*

If you need to update your address or phone information for corporation tax, or other tax types, you can do so online. See *Business information* in Form CT-1.

| New York S election effective date |
|---|
| 03-14-13 |

NYS principal business activity
RESTAURANT

Has the corporation revoked its election to be treated as a New York S corporation?

Yes ☐    No ☒    If Yes, enter effective date:

| Number of shareholders |
|---|
| 1 |

**A** Pay amount shown on Part 2, line 46. Make payable to: *New York State Corporation Tax* Attach your payment here. Detach all check stubs. (See instructions for details.)    **A**

Payment enclosed

You must attach a copy of the following: (1) federal Form 1120S as filed; (2) Form CT-34-SH; (3) Form CT-60, if applicable; (4) any applicable credit claim forms, and (5) Form CT-225, if applicable.

**B** If you filed a return(s) other than federal Form 1120S, enter the form number(s) here ....... •

**C** Enter your business apportionment factor *(from Part 3, line 55)* ................................................. •  `1.000000`

**D** Did the S corporation make an IRC section 338 or 453 election? ................................................. Yes • ☐  No • ☒

**E** Did this entity have an interest in real property located in New York State during the last three years? .............. Yes • ☐  No • ☒

**F** Has there been a transfer or acquisition of a controlling interest in this entity during the last three years? ......... Yes • ☐  No • ☒

**G** If the IRS has completed an audit of any of your returns within the last five years, list years ....

**H** If this return is for a New York S termination year, mark an *X* in the appropriate box to indicate which method of accounting was used for the New York S short year *(see New York S corporation termination year in instructions)*

Normal accounting rules ☐    Daily pro rata allocation ☐

**I** Mark an *X* in the box if you are filing Form CT-3-S as a result of the mandatory New York S election of Tax Law, Article 22, section 660(i).. •

**J** If you are one of the following, mark an *X* in one box:    QETC • ☐    Qualified New York manufacturer • ☐

**K** If you filed as a New York C corporation in previous years, enter the last year filed as such ........................ •

**L** Are you a residual interest holder in a real estate mortgage investment conduit (REMIC)?............................... Yes • ☐  No • ☒

**M** Enter the amount, if any, of tax paid from federal Form 1120S, line 22c ........................ •

**N** If you include the activities of a qualified subchapter S subsidiary (QSSS), partnership, single member limited liability company (SMLLC), or DISC in this return, or have other affiliated entities, mark an *X* in the box and attach Form CT-60 ..... •

440001201030

REV 03/03/21 PRO

**O**  Were you required to report any nonqualified deferred compensation, as required by IRC §457A, on your 2020 federal return? *(see instructions)* ........................................................................................ Yes ● ☐  No ● ☒

**P**  If you are a foreign corporation computing your tax taking into account **only** your distributive shares from **multiple** limited partnerships, mark an *X* in the box ...................................................................................... ● ☐

## Part 1 – Federal Form 1120S information

**Provide the information for lines 1 through 10 from the corresponding lines on your federal Form 1120S, Schedule K, total amount column.** *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| | | | |
|---|---|---|---|
| 1 | Ordinary business income or loss .......................................................... ● | 1 | -110,099 |
| 2 | Net rental real estate income or loss ..................................................... ● | 2 | |
| 3 | Other net rental income or loss .............................................................. ● | 3 | |
| 4 | Interest income ...................................................................................... ● | 4 | |
| 5 | Ordinary dividends ................................................................................. ● | 5 | |
| 6 | Royalties ............................................................................................... ● | 6 | |
| 7 | Net short-term capital gain or loss ........................................................ ● | 7 | |
| 8 | Net long-term capital gain or loss ......................................................... ● | 8 | |
| 9 | Net section 1231 gain or loss................................................................ ● | 9 | |
| 10 | Other income or loss............................................................................ ● | 10 | |

11  Loans to shareholders *(from federal Form 1120S, Schedule L, line 7, columns b and d)*
Beginning of tax year  ● [          ]  End of tax year  ● [          ]
12  Total assets *(from federal Form 1120S, Schedule L, line 15, columns b and d)*
Beginning of tax year  ● 287,842.  End of tax year  ● 227,623.
13  Loans from shareholders *(from federal Form 1120S, Schedule L, line 19, columns b and d)*
Beginning of tax year  ● 280,000.  End of tax year  ● 330,000.

**Provide the information for lines 14 through 21 from the corresponding lines on your federal Form 1120S, Schedule M-2.** *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| | A Accumulated adjustments account | B Shareholders' undistributed taxable income previously taxed | C Accumulated earnings and profits | D Other adjustments account |
|---|---|---|---|---|
| 14 Balance at beginning of tax year................................ | -1,149,686. | | | |
| 15 Ordinary income from federal Form 1120S, page 1, line 21.. | | | | |
| 16 Other additions...................... | | | | |
| 17 Loss from federal Form 1120S, page 1, line 21.................... | -110,099. | | | |
| 18 Other reductions .................... | -120. | | | |
| 19 Combine lines 14 through 18.. | -1,259,905. | | | |
| 20 Distributions........................... | | | | |
| 21 Balance at end of tax year. Subtract line 20 from line 19 .. | -1,259,905. | | | |

## Part 2 – Computation of tax *(see instructions)*

Have you been convicted of an offense, or are you an owner of an entity convicted of an offense, defined in
New York State Penal Law Article 200 or 496, or section 195.20? *(see Form CT-1, mark an X in one box)*.................. Yes ☐   No ☒

**You must enter an amount on line 22; if none, enter 0.**

| | | |
|---|---|---:|
| 22 New York receipts *(from Part 3, line 55, column A (New York State))* ..................................... ● | **22** | 958,034 |
| 23 Fixed dollar minimum tax *(see instructions)*.................................................................... ● | **23** | 300 |
| 24 Recapture of tax credits *(see instructions)*...................................................................... ● | **24** | |
| 25 Total tax after recapture of tax credits *(add lines 23 and 24)* ............................................. ● | **25** | 300 |
| 26 Special additional mortgage recording tax credit *(current year or deferred; see instructions)* .............. ● | **26** | |
| 27 Tax due after tax credits *(subtract line 26 from line 25)* ................................................... | **27** | 300 |

**First installment of estimated tax for the next tax period:**

| | | |
|---|---|---:|
| 28 Enter amount from line 27.................................................................................. | **28** | 300 |
| 29 If you filed a request for extension, enter amount from Form CT-5.4, line 2.................... ● | **29** | |
| 30 If you did not file Form CT-5.4 and line 28 is over $1,000, enter 25% (.25) of line 28. | | |
|     Otherwise enter **0** ........................................................................................ | **30** | |
| 31 Add line 28 and line 29 **or** 30.......................................................................... | **31** | 300 |

**Composition of prepayments** *(see instructions):*

| | | Date paid | Amount | | |
|---|---|---|---|---|---:|
| 32 Mandatory first installment ................................ | **32** | | | | |
| 33 Second installment from Form CT-400 ............. | **33** | | | | |
| 34 Third installment from Form CT-400 ................. | **34** | | | | |
| 35 Fourth installment from Form CT-400 ................ | **35** | | | | |
| 36 Payment with extension request from | | | | | |
|     Form CT-5.4 ........................................... | **36** | 03-15-21 | 500 | | |
| 37 Overpayment credited from prior years *(see instructions)*................ | | **37** | | | |
| 38 Total prepayments *(add lines 32 through 37)* ................................................. ● | **38** | | | | 500 |
| 39 Balance *(subtract line 38 from line 31; if line 38 is larger than line 31, enter 0)* ..................... | **39** | | | | 0 |
| 40 Estimated tax penalty *(see instructions; mark an X in the box if Form CT-222 is attached)* ● ☐ ........... ● | **40** | | | | 0 |
| 41 Interest on late payment *(see instructions)* ............................................................. ● | **41** | | | | |
| 42 Late filing and late payment penalties *(see instructions)* ............................................. ● | **42** | | | | |
| 43 Balance *(add lines 39 through 42)* ............................................................................. | **43** | | | | |

**Voluntary gifts/contributions**

| | | |
|---|---|---:|
| 44 Total voluntary gifts/contributions *(from Form CT-227, Part 2, line 1)*................................... | **44** | |
| 45 Add lines 31, 40, 41, 42, and 44 ........................................................................... | **45** | 300 |
| 46 Balance due *(if line 38 is less than line 45, subtract line 38 from line 45 and enter here. This is the amount* | | |
|     *due; enter your payment amount on line A on page 1.)* ............................................. | **46** | |
| 47 Overpayment *(if line 38 is more than line 45, subtract line 45 from line 38 and enter here. This is the* | | |
|     *amount of your overpayment; see instructions.)* .......................................................... | **47** | 200 |
| 48 Amount of overpayment to be credited to next period *(see instructions)*............................ | **48** | 200 |
| 49 Refund of overpayment *(subtract line 48 from line 47; see instructions)* ............................... | **49** | 0 |
| 50 Refund of unused special additional mortgage recording tax credit *(see instructions)* ................. | **50** | |
| 51 Amount of special additional mortgage recording tax credit to be applied as an overpayment to | | |
|     next period ............................................................................................... | **51** | |

## Part 3 – Computation of business apportionment factor *(see instructions)*

Mark an **X** in this box only if you have **no receipts** required to be included in the denominator of the apportionment factor *(see instr.)* ... ● ☐

| | | A -- New York State | B – Everywhere |
|---|---|---|---|
| **Section 210-A.2** | | | |
| 1  Sales of tangible personal property ............................ ● | 1 | | |
| 2  Sales of electricity ............................................... ● | 2 | | |
| 3  Net gains from sales of real property ........................ ● | 3 | | |
| **Section 210-A.3** | | | |
| 4  Rentals of real and tangible personal property .................. ● | 4 | | |
| 5  Royalties from patents, copyrights, trademarks, and similar intangible personal property ............................ ● | 5 | | |
| 6  Sales of rights for certain closed-circuit and cable TV transmissions of an event ...................... ● | 6 | | |
| **Section 210-A.4** | | | |
| 7  Sale, licensing, or granting access to digital products ..................... ● | 7 | | |

**Section 210-A.5(a)(1) – Fixed percentage method for qualified financial instruments (QFIs)**

8  To make this irrevocable election, mark an **X** in the box *(see instructions)* ...................................................... ● | 8 | |

**Section 210-A.5(a)(2) -- Mark an X in each box that is applicable** *(see line 8 instructions)*

| | | A -- New York State | B – Everywhere |
|---|---|---|---|
| **Section 210-A.5(a)(2)(A)** | | | |
| 9  Interest from loans secured by real property ...................... ● | 9 | | |
| 10  Net gains from sales of loans secured by real property ................ ● | 10 | | |
| 11  Interest from loans **not** secured by real property (QFI ● ☐) ............ ● | 11 | | |
| 12  Net gains from sales of loans **not** secured by real property (QFI ● ☐) ● | 12 | | |
| **Section 210-A.5(a)(2)(B) (QFI ● ☐)** | | | |
| 13  Interest from federal debt .............................. ● | 13 | | |
| 14 | | | |
| 15  Interest from NYS and its political subdivisions debt ................. ● | 15 | | |
| 16  Net gains from federal, NYS, and NYS political subdivisions debt ........ ● | 16 | | |
| 17  Interest from other states and their political subdivisions debt .......... ● | 17 | | |
| 18  Net gains from other states and their political subdivisions debt ........ ● | 18 | | |
| **Section 210-A.5(a)(2)(C) (QFI ● ☐)** | | | |
| 19  Interest from asset-backed securities and other government agency debt ● | 19 | | |
| 20  Net gains from government agency debt or asset-backed securities sold through an exchange ........................ ● | 20 | | |
| 21  Net gains from all other asset-backed securities ..................... ● | 21 | | |
| **Section 210-A.5(a)(2)(D) (QFI ● ☐)** | | | |
| 22  Interest from corporate bonds ...................... ● | 22 | | |
| 23  Net gains from corporate bonds sold through broker/dealer or licensed exchange ...................... ● | 23 | | |
| 24  Net gains from other corporate bonds .................... ● | 24 | | |
| **Section 210-A.5(a)(2)(E)** | | | |
| 25  Net interest from reverse repurchase and securities borrowing agreements ● | 25 | | |
| **Section 210-A.5(a)(2)(F)** | | | |
| 26  Net interest from federal funds ...................... ● | 26 | | |
| **Section 210-A.5(a)(2)(I) (QFI ● ☐)** | | | |
| 27  Net income from sales of physical commodities .................... ● | 27 | | |
| **Section 210-A.5(a)(2)(J) (QFI ● ☐)** | | | |
| 28  Marked to market net gains ...................... ● | 28 | | |
| **Section 210-A.5(a)(2)(H) (QFI ● ☐)** | | | |
| **210-A.5(a)(2)(G) (QFI ● ☐)** | | | |
| 29  Interest from other financial instruments .................... ● | 29 | | |
| 30  Net gains and other income from other financial instruments ............ ● | 30 | | |


440004201030

### Part 3 – Computation of business apportionment factor *(continued)*

| | | A – New York State | B – Everywhere |
|---|---|---|---|
| **Section 210-A.5(b)** | | | |
| 31  Brokerage commissions ● | 31 | | |
| 32  Margin interest earned on behalf of brokerage accounts ● | 32 | | |
| 33  Fees for advisory services for underwriting or management of underwriting ● | 33 | | |
| 34  Receipts from primary spread of selling concessions ● | 34 | | |
| 35  Receipts from account maintenance fees ● | 35 | | |
| 36  Fees for management or advisory services ● | 36 | | |
| 37  Interest from an affiliated corporation ● | 37 | | |
| **Section 210-A.5(c)** | | | |
| 38  Interest, fees, and penalties from credit cards ● | 38 | | |
| 39  Service charges and fees from credit cards ● | 39 | | |
| 40  Receipts from merchant discounts ● | 40 | | |
| 41  Receipts from credit card authorizations and settlement processing ● | 41 | | |
| 42  Other credit card processing receipts ● | 42 | | |
| **Section 210-A.5(d)** | | | |
| 43  Receipts from certain services to investment companies ● | 43 | | |
| 44 | | | |
| **Section 210-A.6** | | | |
| 45  Receipts from railroad and trucking business ● | 45 | | |
| **Section 210-A.6-a** | | | |
| 46  Receipts from the operation of vessels ● | 46 | | |
| **Section 210-A.7** | | | |
| 47  Receipts from air freight forwarding ● | 47 | | |
| 48  Receipts from other aviation services ● | 48 | | |
| **Section 210-A.8** | | | |
| 49  Advertising in newspapers or periodicals ● | 49 | | |
| 50  Advertising on television or radio ● | 50 | | |
| 51  Advertising via other means ● | 51 | | |
| **Section 210-A.9** | | | |
| 52  Transportation or transmission of gas through pipes ● | 52 | | |
| **Section 210-A.10** | | | |
| 53  Receipts from other services/activities not specified ● | 53 | 958,034 | 958,034 |
| **Section 210-A.11** | | | |
| 54  Discretionary adjustments ● | 54 | | |
| **Total receipts** | | | |
| 55  Add lines 1 through 54 in columns A and B ● | 55 | 958,034 | 958,034 |

**Calculation of business apportionment factor**

56  New York State business apportionment factor *(divide line 55, column A by line 55, column B and enter the resulting decimal here; round to the sixth decimal place after the decimal point; see instructions)* ● | **56** | 1.000000

440005201030

**Page 6** of 6   **CT-3-S** (2020)

## Amended return information

If filing an amended return, mark an *X* in the box for any items that apply and attach documentation.

Final federal determination • ☐   If marked, enter date of determination: • _____

| Third -- party designee *(see instructions)* | Yes ☒   No ☐ | Designee's name *(print)* ALEX ZOLOTUSKIY | Designee's phone number |
|---|---|---|---|
| | Designee's email address INFO@YKAZCPAPC.COM | | PIN |

**Certification:** I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

| Authorized person | Printed name of authorized person | Signature of authorized person | Official title PRESIDENT | |
|---|---|---|---|---|
| | Email address of authorized person INFO@YKAZCPAPC.COM | | Telephone number (718) 449-4876 | Date 05-04-21 |

| Paid preparer use only *(see instr.)* | Firm's name *(or yours if self-employed)* YKAZ TAX SERVICES INC | | Firm ID -- | Preparer's PTIN or SSN |
|---|---|---|---|---|
| | Signature of individual preparing this return ALEX ZOLOTUSKIY | Address 137 QUENTIN RD BROOKLYN NY 11223 | City | State   ZIP code |
| | Email address of individual preparing this return INFO@YKAZCPAPC.COM | Preparer's NYTPRIN   or   Excl. code 03 | Date 06-24-21 | |

See instructions for where to file.



Department of Taxation and Finance

# New York S Corporation Shareholders' Information Schedule

# CT-34-SH

2020

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| CATS ON THE BAY CORP | |

**Attach to Form CT-3-S**

## Schedule A – Shareholders' New York State modifications and credits (Enter the total amount reported by the New York S corporation on each line. Each shareholder must include his or her pro rata share of these amounts on his or her personal income tax return.)

### Part 1 – Total shareholder modifications related to S corporation items (see instructions)

| | | | | |
|---|---|---|---|---|
| **Additions** | 1 | New York State franchise tax imposed under Article 9-A .............................. | 1 | |
| | 2 | Federal depreciation deduction from Form CT-399, if applicable ................... | 2 | |
| | 3 | Other additions (attach Form CT-225) ............................................. | 3 | |
| | 3a | New York addition adjustments due to decoupling from the Internal Revenue Code (IRC) .............................................................. | 3a | |
| **Subtractions** | 4 | Allowable New York depreciation from Form CT-399, if applicable ................ | 4 | |
| | 5 | Other subtractions (attach Form CT-225) ......................................... | 5 | |
| | 5a | New York subtraction adjustments due to decoupling from the IRC ............... | 5a | |
| **Other items** (attach explanation) | 6 | Additions to itemized deductions ................................................ | 6 | |
| | 7 | Subtractions from itemized deductions .......................................... | 7 | |

### Part 2 – Total S corporation New York State credits and taxes on early dispositions (see instructions; attach applicable forms)

#### START-UP NY tax credits (see instructions)

| | | | |
|---|---|---|---|
| 8 | START-UP NY business certificate number......................................... ● | 8 | |
| 9 | Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10) .............. ● | 9 | |
| 10 | START-UP NY telecommunication services excise tax credit (Form CT-640) .................................. ● | 10 | |
| 11 | Recapture of START-UP NY tax benefits (Form CT-645) ................................................. ● | 11 | |
| 12 | START-UP NY tax elimination credit tax-free NY area allocation factor (Form CT-638)................... ● | 12 | |
| 13 | START-UP NY tax elimination credit business allocation factor (Form CT-638) ............................. ● | 13 | |

**START-UP NY tax elimination credit factors from partnership** (for multiple partnerships attach separate statement; see instructions)

| | | | |
|---|---|---|---|
| 14 | START-UP NY partnership EIN ................................................................. ● | 14 | |
| 15 | START-UP NY business certificate number (obtain number from your partnership) .... ● | 15 | |
| 16 | Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10; obtain number from your partnership) .................................................................. ● | 16 | |
| 17 | START-UP NY tax elimination credit tax-free NY area allocation factor (obtain factor from your partnership) .............................................................................. ● | 17 | |
| 18 | START-UP NY tax elimination credit business allocation factor (obtain factor from your partnership) .. ● | 18 | |

#### Investment tax credits (see instructions)

| | | | |
|---|---|---|---|
| 19 | Investment tax credit and employment incentive credit (Form CT-46) .................................... ● | 19 | |
| 20 | Investment tax credit on research and development property (Form CT-46) ............................... ● | 20 | |
| 21 | | | |
| 22 | Tax on early dispositions -- investment tax credit, retail enterprise tax credit, historic barn credit, investment tax credit on research and development property, or investment tax credit for financial services industry (Form CT-44 or CT-46) ........................... ● | 22 | |

#### Empire zone (EZ) tax credits (see instructions)

| | | | |
|---|---|---|---|
| 23 | EZ investment tax credit (Form CT-603) .............................................................. ● | 23 | |
| 24 | | | |
| 25 | Recaptured tax credit – EZ investment tax credit or EZ investment tax credit for financial services industry (Form CT-603 or CT-605) .................................................................. ● | 25 | |

433001201030

## Part 2 – Total S corporation New York State credits and taxes on early dispositions *(continued)*

### Qualified empire zone enterprise (QEZE) tax credits *(see instructions)*

| | | |
|---|---|---|
| 26 QEZE real property tax credit allowed *(Form CT-606)* ● | 26 | |
| 27 Net recapture of QEZE real property tax credit *(Form CT-606)* ● | 27 | |
| 28 QEZE tax reduction credit employment increase factor *(Form CT-604)* ● | 28 | |
| 29 QEZE tax reduction credit zone allocation factor *(Form CT-604)* ● | 29 | |
| 30 QEZE tax reduction credit benefit period factor *(Form CT-604)* ● | 30 | |

**QEZE tax reduction credit factors from partnership** *(for multiple partnerships attach separate statement; see instructions)*

| | | |
|---|---|---|
| 31 QEZE partnership EIN ● | 31 | |
| 32 QEZE employment increase factor *(obtain factor from your partnership)* ● | 32 | |
| 33 QEZE zone allocation factor *(obtain factor from your partnership)* ● | 33 | |
| 34 QEZE benefit period factor *(obtain factor from your partnership)* ● | 34 | |

### Farmers' school tax credit *(see instructions)*

| | | |
|---|---|---|
| 35 Total acres of qualified agricultural property ● | 35 | |
| 36 Total amount of eligible school district property taxes paid ● | 36 | |
| 37 Total acres of qualified agricultural property converted to nonqualified use ● | 37 | |
| 38 Total acres of qualified conservation property ● | 38 | |

### Other credits *(attach applicable forms)*

| | | |
|---|---|---|
| 39 Recapture of alternative fuels credit *(Form CT-40)* ● | 39 | |
| 40 Credit for employment of persons with disabilities *(Form CT-41)* ● | 40 | |
| 41 Rehabilitation of historic properties credit *(Form CT-238; also see Form CT-34-SH-I regarding project number reporting)* ● | 41 | |
| 42 Recapture of rehabilitation of historic properties credit *(Form CT-238)* ● | 42 | |
| 43 Clean heating fuel credit *(Form CT-241)* ● | 43 | |
| 44 | | |
| 45 Empire State commercial production credit *(Form CT-246)* ● | 45 | |
| 46 Empire State film production credit for the current year *(Form CT-248)* ● | 46 | |
| 47 Empire State film production credit for the second year *(Form CT-248)* ● | 47 | |
| 48 Empire State film production credit for the third year *(Form CT-248)* ● | 48 | |
| 49 Long-term care insurance credit *(Form CT-249)* ● | 49 | |
| 50 Credit for purchase of an automated external defibrillator *(Form CT-250)* ● | 50 | |
| 51 Empire State film post-production credit for the current year *(Form CT-261)* ● | 51 | |
| 52 Empire State film post-production credit for the second year *(Form CT-261)* ● | 52 | |
| 53 Empire State film post-production credit for the third year *(Form CT-261)* ● | 53 | |
| 54 Excelsior jobs tax credit component *(Form CT-607)* ● | 54 | |
| 55 Excelsior investment tax credit component *(Form CT-607)* ● | 55 | |
| 56 Excelsior research and development tax credit component *(Form CT-607)* ● | 56 | |
| 57 Excelsior real property tax credit component *(Form CT-607)* ● | 57 | |
| 58 Recapture of excelsior jobs program tax credit *(Form CT-607)* ● | 58 | |
| 59 Brownfield redevelopment tax credit site preparation credit component *(Form CT-611)* ● | 59 | |
| 60 Brownfield redevelopment tax credit tangible property credit component *(Form CT-611)* ● | 60 | |
| 61 Brownfield redevelopment tax credit on-site groundwater remediation credit component *(Form CT-611)* ● | 61 | |
| 62 Recapture of brownfield redevelopment tax credit *(Form CT-611)* ● | 62 | |
| 63 Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.1)* ● | 63 | |
| 64 Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.1)* ● | 64 | |
| 65 Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.1)* ● | 65 | |
| 66 Recapture of brownfield redevelopment tax credit *(Form CT-611.1)* ● | 66 | |
| 67 Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.2)* ● | 67 | |
| 68 Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.2)* ● | 68 | |
| 69 Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.2)* ● | 69 | |
| 70 Recapture of brownfield redevelopment tax credit *(Form CT-611.2)* ● | 70 | |
| 71 Remediated brownfield credit for real property taxes *(Form CT-612)* ● | 71 | |
| 72 Recapture of remediated brownfield credit for real property taxes *(Form CT-612)* ● | 72 | |
| 73 Environmental remediation insurance credit *(Form CT-613)* ● | 73 | |

433002201030

## Part 2 – Total S corporation New York State credits and taxes on early dispositions *(continued)*

| | | | |
|---|---|---|---|
| 74 | Recapture of environmental remediation insurance credit *(Form CT-613)* .......................... ● | 74 | |
| 75 | Security officer training tax credit *(attach Form CT-631)*.................................................. ● | 75 | |
| 76 | Economic transformation and facility redevelopment program jobs tax credit component *(Form CT-633)*.................................................................................................................. ● | 76 | |
| 77 | Economic transformation and facility redevelopment program investment tax credit component *(Form CT-633)*.................................................................................................................. ● | 77 | |
| 78 | Economic transformation and facility redevelopment program job training tax credit component *(Form CT-633)* ................................................................................................................. ● | 78 | |
| 79 | Economic transformation and facility redevelopment program real property tax credit component *(Form CT-633)* ................................................................................................................. ● | 79 | |
| 80 | Recapture of economic transformation and facilities redevelopment program tax credit *(Form CT-633)*... ● | 80 | |
| 81 | Taxicabs and livery service vehicles accessible to persons with disabilities credit *(Form CT-236)*.... ● | 81 | |
| 82 | QETC employment credit *(Form DTF-621)* ...................................................................... ● | 82 | |
| 83 | QETC capital tax credit *(Form DTF-622)* ....................................................................... ● | 83 | |
| 84 | Recapture of QETC capital tax credit *(Form DTF-622)* ................................................... ● | 84 | |
| 85 | Low-income housing credit *(Form DTF-624)* ................................................................... ● | 85 | |
| 86 | Recapture of low-income housing credit *(Form DTF-626)*................................................. ● | 86 | |
| 87 | Empire state jobs retention credit *(Form CT-634)*........................................................... ● | 87 | |
| 88 | Recapture of empire state jobs retention credit *(Form CT-634)* ...................................... ● | 88 | |
| 89 | New York youth jobs program credit *(Form CT-635)* ....................................................... ● | 89 | |
| 90 | Alcoholic beverage production credit for beer *(Form CT-636)*.......................................... ● | 90 | |
| 91 | Alcoholic beverage production credit for cider *(Form CT-636)*......................................... ● | 91 | |
| 92 | Alcoholic beverage production credit for wine *(Form CT-636)*......................................... ● | 92 | |
| 93 | Alcoholic beverage production credit for liquor *(Form CT-636)* ....................................... ● | 93 | |
| 94 | Alternative fuels and electric vehicle recharging property credit *(Form CT-637)* ............... ● | 94 | |
| 95 | Recapture of alternative fuels and electric vehicle recharging property credit *(Form CT-637)*........... ● | 95 | |
| 96 | | | |
| 97 | Real property tax credit for manufacturers *(Form CT-641)* .............................................. ● | 97 | |
| 98 | Recapture of real property tax credit for manufacturers *(Form CT-641)* ........................... ● | 98 | |
| 99 | Empire state musical and theatrical production credit *(Form CT-642)*............................... ● | 99 | |
| 100 | Hire a veteran credit *(Form CT-643)*.............................................................................. ● | 100 | |
| 101 | Workers with disabilities tax credit *(Form CT-644)* ......................................................... ● | 101 | |
| 102 | Employee training incentive program tax credit *(Form CT-646)* ...................................... ● | 102 | |
| 103 | Farm workforce retention credit *(Form CT-647)* ............................................................. ● | 103 | |
| 104 | Life sciences research and development tax credit *(Form CT-648)* .................................. ● | 104 | |
| 105 | Farm donations to food pantries credit *(Form CT-649; also see Form CT-34-SH-I regarding additional informational reporting)* ................................................................................................ ● | 105 | |
| 106 | Empire State apprenticeship tax credit *(Form CT-650)* ................................................... ● | 106 | |
| 107 | Recovery tax credit *(Form CT-651)* ............................................................................... ● | 107 | |
| 108 | Employer-provided child care credit *(Form CT-652)* ....................................................... ● | 108 | |
| 109 | Other tax credits and recaptures *(see instructions)* _____ ● | 109 | |

*(complete Schedule B on the last page)*

## Schedule B – Shareholders' identifying information *(see instructions)*

Photocopy Schedule B as needed. Attach all additional schedules to this form. Also mark an **X** in the box. ☐

| A<br>For each shareholder,<br>enter last name, first name, middle initial on first line;<br>enter home address on second and third lines.<br>*(attach federal Schedule K-1 for each shareholder)* | B<br>Identifying number<br>(SSN or EIN) | C<br>Percentage<br>of ownership | D<br>Shareholder<br>residency status<br>*(make only one entry)*<br>1 for New York State<br>2 for New York City<br>3 for Yonkers<br>4 for NYS nonresident | E<br>Shareholder<br>entity status<br>*(make only one entry)*<br>I for individual<br>F for estate or trust<br>E for exempt<br>organization |
|---|---|---|---|---|
| 1  KHANUKOV ELINA<br>2935 W5TH STREET #15F<br>BROOKLYN NY 11224 | 1 | 100.0000 | 1 | I |
| 2 | 2 | | | |
| 3 | 3 | | | |
| 4 | 4 | | | |
| 5 | 5 | | | |
| 6 | 6 | | | |
| 7 | 7 | | | |
| 8 | 8 | | | |
| 9 | 9 | | | |
| 10 | 10 | | | |
| 11 | 11 | | | |

433004201030

REV 03/03/21 PRO

| Schedule<br>**K-1**<br>Form CT-3-S | New York State<br>**Schedule K-1 Equivalent**<br>For calendar year 2020 or tax year<br>beginning _____ , 2020, and ending _____ , _____. | **2020** |

| Shareholder's Identification No.<br>_____  ____ | Corporation's Identification No. |
|---|---|
| Shareholder's Name, Address and ZIP Code<br>ELINA KHANUKOV<br>2935 W5TH STREET #15F<br>BROOKLYN, NY 11224 | Corporation's Name, Address and ZIP Code<br>CATS ON THE BAY CORP<br><br>137 QUENTIN ROAD<br>BROOKLYN, NY 11223 |

Check if New York State nonresident . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

Check your S corporation was required to report, under P.L. 110-343, Div, C, Section801(d)(2), any
nonqualified deferred compensation on you 2020 S corporation federal return . . . . . . . . . . . . . . . . . . ☐

Number of shares . . . . . . . . . . . . . . . . . . . . . . . 200   Percentage of stock ownership . . . . . . 100.00000

From:  01-01-20  To:  12-31-20

## Shareholder's Share of Income, Credits, Deductions, Etc

| | | New York Amount (nonresidents only) | Federal K-1 Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) . . . . . . . . . . . . . . . . . . . | | -110,099. |
| 2 | Net rental real estate income (loss) . . . . . . . . . . . . . . . . . | | |
| 3 | Other net rental income (loss) . . . . . . . . . . . . . . . . . . . . | | |
| 4 | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 5 | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 6 | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 7 | Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . . | | |
| 8 | Net long-term capital gain (loss) . . . . . . . . . . . . . . . . . . | | |
| 9 | Net section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . | | |
| 10 | Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 11 | Total income (loss) (add lines 1 through 10) . . . . . . . . . . . . | | -110,099. |
| 12 | Section 179 expense deduction . . . . . . . . . . . . . . . . . . | | |
| 13 | Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 14 | Total deductions (add lines 12 through 13) . . . . . . . . . . . . | | |
| 15 | Investment interest expense . . . . . . . . . . . . . . . . . . . . | | |
| 16 | Foreign taxes paid . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 17 | Property distributions . . . . . . . . . . . . . . . . . . . . . . . | | |
| 18 | Repayment of loans from shareholders . . . . . . . . . . . . . . . | | |

## Schedule A, Part 1 — Shareholders' Shares of Changes from Federal Items

**Additions**

| | | | |
|---|---|---|---|
| 1 | New York franchise tax imposed under Article 9-A . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Federal depreciation deduction (from Form CT-399) . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Other additions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 3 a | New York addition adjustments due to decoupling from the IRC | 3 a | |

**Subtractions**

| | | | |
|---|---|---|---|
| 4 | Allowable New York depreciation (from Form CT-399) . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Other subtractions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 5 a | New York subtraction adjustments due to decoupling from the IRC . . . . . . . . . . | 5 a | |

**Other Items**

| | | | |
|---|---|---|---|
| 6 | Additions to federal itemized deductions . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Subtractions from federal<br>itemized deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |

## Schedule A, Part 2 — Shareholders' Shares of New York S Corporation's New York State Tax Credits and Taxes on Early Dispositions

| | | | |
|---|---|---|---|
| 8 | Start-Up NY business certificate number . . . . . . . . . . . . . | 8 | |
| 9 | Year of the Start-Up NY business tax benefit period *(enter the year number from 1 to 10)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Start-Up NY telecommunication services excise tax credit *(Form CT-640)* . . . . . . | 10 | |
| 11 | Recapture of Start-Up NY tax benefits *(Form CT-645)* . . . . . . . . . . . . . . . | 11 | |
| 12 | Start-Up NY tax elimination credit tax free NY area allocation factor *(Form CT-638)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Startup NY tax elimination credit business allocationpercentage (Form CT-638) | 13 | |
| 14 | Start-up NY partnership employer identification number. | 14 | |
| 15 | Start-up NY business certificate number.. | 15 | |
| 16 | Year of the Start-up NY business tax benefit period.... | 16 | |
| 17 | Start-up NY tax elem crd tax free NY area alloc factor. | 17 | |
| 18 | Start-up NY tax elem credit business allocation factor | 18 | |
| 19 | Investment tax credit and employment incentive credit (Form CT-46) . . . . . . . . | 19 | |
| 20 | Investment tax credit on research and development property (Form CT-46) | 20 | |
| 21 | | 21 | |
| 22 | Tax on early dispositions — Investment Tax Credit, Retail Enterprise Tax Credit, Historic Barn Credit, Investment Tax Credit Research and Development property, or Investment Tax Credit Financial Services Industry (CT-44 or CT-46) | 22 | |
| 23 | EZ Investment Tax Credit (Form CT-603) . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | | 24 | |
| 25 | Recaptured tax credit - EZ capital tax credit, EZ investment tax credit, or EZ investment tax credit financial service industry (CT-602, CT-603 or CT-605) . . | 25 | |
| 26 | QEZE real property taxes credit allowed (Form CT-606). . . . . . . . . . . . . . | 26 | |
| 27 | Net recapture of QEZE real property tax credit (Form CT-606) . . . . . . . . . . . | 27 | |
| 28 | QEZE tax reduction credit employment increase factor (Form CT-604) . . . . . . . | 28 | |
| 29 | QEZE tax reduction credit zone allocation factor (Form CT-604) . . . . . . . . . . | 29 | |
| 30 | QEZE tax reduction credit benefit period factor (Form CT-604) . . . . . . . . . . . | 30 | |
| 31 | QEZE partnership employer identification number........ | 31 | |
| 32 | QEZE employment increase factor........................ | 32 | |
| 33 | QEZE zone allocation factor........................... | 33 | |
| 34 | QEZE benefit period factor........................... | 34 | |
| 35 | Total acres of qualified agricultural property. . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Total amount of eligible school district property taxes paid . . . . . . . . . . . . . | 36 | |
| 37 | Total acres of qualified agricultural property converted to noqualified use . . . . . . | 37 | |
| 38 | Total acres of qualified conservation property. . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Recapture of Alternative Fuels Credit (Form CT-41) . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Credit for employment of persons with disabilities(Form CT-41) . . . . . . . . . . | 40 | |
| 41 | Rehabilitation of historic properties credit (Form CT-238) . . . . . . . . . . . . . | 41 | |
| 42 | Recapture of rehabilitation of historic properties credit (Form CT-238) . . . . . . . . | 42 | |
| 43 | Clean heating fuel credit (Form CT-241) . . . . . . . . . . . . . . . . . . . . . . | 43 | |
| 44 | | 44 | |
| 45 | Empire State commercial production credit (Form CT-246) . . . . . . . . . . . . . | 45 | |
| 46 | Empire State film production credit for the current year *(Form CT-248)* . . . . . . | 46 | |
| 47 | Empire State film production credit for the second year *(Form CT-248)* . . . . . . | 47 | |
| 48 | Empire State film production credit for the third year *(Form CT-248)* . . . . . . . . | 48 | |
| 49 | Long-term care insurance credit *(Form CT-249)* . . . . . . . . . . . . . . . . . . | 49 | |
| 50 | Credit for purchase of an automated external defibrillator *(Form CT-250)* . . . . . . | 50 | |
| 51 | Empire State film post-production credit for the current year *(Form CT-261)* . . . . . | 51 | |
| 52 | Empire State film post-production credit for the second year *(Form CT-261)* . . . . | 52 | |
| 53 | Empire State film post-production credit for the third year *(Form CT-261)* . . . . . . | 53 | |
| 54 | Excelsior jobs tax credit component *(Form CT-607)* . . . . . . . . . . . . . . . . | 54 | |

## Schedule A, Part II — Shareholders' Shares of New York S Corporation's New York State Tax Credits and Taxes on Early Dispositions (continued)

| | | | |
|---|---|---|---|
| 55 | Excelsior investment tax credit component *(Form CT-607)* . . . . . . . . . . . . . | 55 | |
| 56 | Excelsior research and development tax credit component *(Form CT-607)* . . . . . | 56 | |
| 57 | Excelsior real property tax credit component *(Form CT-607)* . . . . . . . . . . . . . | 57 | |
| 58 | Recapture of excelsior jobs program tax credit *(Form CT-607)* . . . . . . . . . . . . | 58 | |
| 59 | Brownfield redevelopment tax credit site preparation credit component . . . . . . . | 59 | |
| 60 | Brownfield redevelopment tax credit tangible property credit component . . . . . . | 60 | |
| 61 | Brownfield redevelopment tax credit on-site ground water remed cr comp . . . . . . | 61 | |
| 62 | Recapture of brownfield redevelopment tax credit *(Form CT-611)* . . . . . . . . . . | 62 | |
| 63 | Brownfield redevelopment tax credit site preparation credit component . . . . . . . | 63 | |
| 64 | Brownfield redevelopment tax credit tangible property credit component . . . . . . . | 64 | |
| 65 | Brownfield redevelopment tax credit on-site groundwater remediation credit component . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 65 | |
| 66 | Recapture of brownfield redevelopment tax credit *(Form CT-611.1)* . . . . . . . . . | 66 | |
| 67 | Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.2)* | 67 | |
| 68 | Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.2)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 68 | |
| 69 | Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.2)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 69 | |
| 70 | Recapture of brownfield redevelopment tax credit *(Form CT-611.2)* . . . . . . . . . | 70 | |
| 71 | Remediated brownfield credit for real property taxes *(Form CT-612)* . . . . . . . . | 71 | |
| 72 | Recapture of remediated brownfield credit for real property taxes (CT-612) . . . . . | 78 | |
| 73 | Environmental remediation insurance credit *(Form CT-613)* . . . . . . . . . . . . . | 73 | |
| 74 | Recapture of environmental remediation insurance credit *(Form CT-613)* . . . . . . | 74 | |
| 75 | Security officer training tax credit *(attach Form CT-631)* . . . . . . . . . . . . . . . | 75 | |
| 76 | Economic transformation and facility redevelopment program jobs tax credit component *(Form CT-633)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 76 | |
| 77 | Economic transformation and facility redevelopment program investment tax credit component *(Form CT-633)* . . . . . . . . . . . . . . . . . . . . . . . . . | 77 | |
| 78 | Economic transformation and facility redevelopment program job training tax credit component *(Form CT-633)* . . . . . . . . . . . . . . . . . . . . . . . . . | 78 | |
| 79 | Economic transformation and facility redevelopment program real property tax credit component *(Form CT-633)* . . . . . . . . . . . . . . . . . . . . . . . . . | 79 | |
| 80 | Recapture of economic transformation and facilities redevelopment program tax credit *(Form CT-633)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 80 | |
| 81 | Taxicabs and livery service vehicles accessible to persons with disabilities credit *(Form CT-236)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 81 | |
| 82 | QETC employment credit *(Form DTF-621)* . . . . . . . . . . . . . . . . . . . . . . | 82 | |
| 83 | QETC capital tax credit *(Form DTF-622)* . . . . . . . . . . . . . . . . . . . . . . . | 83 | |
| 84 | Recapture of QETC capital tax credit *(Form DTF-622)* . . . . . . . . . . . . . . . . | 84 | |
| 85 | Low-income housing credit *(Form DTF-624)* . . . . . . . . . . . . . . . . . . . . . | 85 | |
| 86 | Recapture of low-income housing credit *(Form DTF-626)* . . . . . . . . . . . . . . | 86 | |
| 87 | Empire state jobs retention credit *(Form CT-634)* . . . . . . . . . . . . . . . . . . . | 87 | |
| 88 | Recapture of empire state jobs retention credit *(Form CT-634)* . . . . . . . . . . . | 88 | |
| 89 | New York youth jobs program credit *(Form CT-635)* . . . . . . . . . . . . . . . . . | 89 | |
| 90 | Alcoholic beverage production credit for beer *(Form CT-636)* . . . . . . . . . . . . | 90 | |
| 91 | Alcoholic beverage production credit for cider *(Form CT-636)* . . . . . . . . . . . . | 91 | |
| 92 | Alcoholic beverage production credit for wine *(Form CT-636)* . . . . . . . . . . . . | 92 | |
| 93 | Alcoholic beverage production credit for liquor *(Form CT-636)* . . . . . . . . . . . | 93 | |
| 94 | Alternative fuels and electric vehicle recharging property cr *(Form CT-637)* | 94 | |
| 95 | Recapture of alternative fuels and electric vehicle recharging property credit *(For CT-637)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 95 | |
| 96 | | 96 | |

## Schedule A, Part II — Shareholders' Shares of New York S Corporation's New York State Tax Credits and Taxes on Early Dispositions (continued)

| | | | |
|---|---|---|---|
| 97 | Real property tax credit for manufacturers *(Form CT-641)* . . . . . . . . . . . . . . | 97 | _____ |
| 98 | Recapture of real property tax credit for manufacturers *(Form CT-641)*. . . . . . | 98 | _____ |
| 99 | Empire state musical and theatrical production credit *(Form CT-642)*. . . . . . . . | 99 | _____ |
| 100 | Hire a veteran credit *(Form CT-643)* . . . . . . . . . . . . . . . . . . . . . . . | 100 | _____ |
| 101 | Workers with disabilities tax credit *(Form CT-644)* . . . . . . . . . . . . . . . . | 101 | _____ |
| 102 | Employee training incentive program tax credit *(Form CT-646)* . . . . . . . . . . | 102 | _____ |
| 103 | Farm workforce retention credit *(form CT-647)* . . . . . . . . . . . . . . . . . | 103 | _____ |
| 104 | Life sciences research and development tax credit *(Form CT-648)* . . . . . . . . | 104 | _____ |
| 105 | Farm donations to food pantries credit *(Form CT-649)* . . . . . . . . . . . . . . . | 105 | _____ |
| 106 | Empire State apprenticeship tax credit *(Form CT-650)* . . . . . . . . . . . . . . | 106 | _____ |
| 107 | Recovery tax credit (Form CT-651) . . . . . . . . . . . . . . . . . . . . . . . | 107 | _____ |
| 108 | Employer-provided child care credit (Form CT-652) . . . . . . . . . . . . . . . . | 108 | _____ |
| 109 | Other tax credit(s) and recapture(s) | 109 | _____ |

## Supplemental Information

Supplemental information required to be reported separately to each shareholder:

| | New York Column | Federal Column |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

nysw0112.SCR  11/17/20

## Additional information from your 2020 New York State S Corp Franchise Tax Return

**CT-3-S: S-Corp Franchise Tax Return**
**Line 18, Other Reductions**                                                    **Continuation Statement**

| Description | Line 18(A), Amount | Line 18(B), Amount |
|---|---|---|
| MEALS AND ENTERTAINMENT | -120 | |
| **Total** | -120 | |

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Do not file this form unless the corporation has filed or<br>is attaching Form 2553 to elect to be an S corporation.<br>▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information. | | 2020 |

**For calendar year 2020 or tax year beginning** _____, 2020, ending _____, 20 ____

| **A** S election effective date<br>03/14/2013 | TYPE<br>OR<br>PRINT | Name<br>CATS ON THE BAY CORP | | | **D** Employer identification number |
|---|---|---|---|---|---|
| **B** Business activity code<br>number (see instructions) | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>C/O 137 QUENTIN ROAD | | | **E** Date incorporated<br>03/14/2013 |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>BROOKLYN NY 11223 | | $ | **F** Total assets (see instructions)<br>227,623. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........... 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales . . . . . . . . . . . **1a** 608,034. | | |
| | **b** Returns and allowances . . . . . . . . . . **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . | **1c** | 608,034. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . | **2** | 270,842. |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . | **3** | 337,192. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . | **4** | |
| | **5** Other income (loss) (see instructions—attach statement) . . . . . . . . | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . ▶ | **6** | 337,192. |
| **Deductions** (see instructions for limitations) | **7** Compensation of officers (see instructions—attach Form 1125-E) . . . . . | **7** | 7,200. |
| | **8** Salaries and wages (less employment credits) . . . . . . . . . . . | **8** | 21,600. |
| | **9** Repairs and maintenance . . . . . . . . . . . . . . . . . . | **9** | 5,573. |
| | **10** Bad debts . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| | **11** Rents . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| | **12** Taxes and licenses . . . . . . . . . . . . . . . . . . . | **12** | 5,258. |
| | **13** Interest (see instructions) . . . . . . . . . . . . . . . . . | **13** | |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 52,499. |
| | **15** Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . | **15** | |
| | **16** Advertising . . . . . . . . . . . . . . . . . . . . . | **16** | 5,988. |
| | **17** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . | **17** | |
| | **18** Employee benefit programs . . . . . . . . . . . . . . . . | **18** | |
| | **19** Other deductions (attach statement)   See Statement . . . . . . . . | **19** | 349,173. |
| | **20** **Total deductions.** Add lines 7 through 19 . . . . . . . . . . . ▶ | **20** | 447,291. |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 . . . . . . | **21** | -110,099. |
| **Tax and Payments** | **22a** Excess net passive income or LIFO recapture tax (see instructions) . . . **22a** | | |
| | **b** Tax from Schedule D (Form 1120-S) . . . . . . . . **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) . . . . . . | **22c** | |
| | **23a** 2020 estimated tax payments and 2019 overpayment credited to 2020 **23a** | | |
| | **b** Tax deposited with Form 7004 . . . . . . . . . . **23b** 0. | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) . . . . **23c** | | |
| | **d** Reserved for future use . . . . . . . . . . . . **23d** | | |
| | **e** Add lines 23a through 23d . . . . . . . . . . . . . . . . | **23e** | 0. |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . ▶ ☐ | **24** | |
| | **25** **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed . . . | **25** | 0. |
| | **26** **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid . . | **26** | |
| | **27** Enter amount from line 26:  Credited to 2021 estimated tax ▶ _____    Refunded ▶ | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| _____<br>Signature of officer | _____<br>Date | PRESIDENT<br>Title | May the IRS discuss this return<br>with the preparer shown below?<br>See instructions. ☒ Yes ☐ No |
|---|---|---|---|

| **Paid<br>Preparer<br>Use Only** | Print/Type preparer's name<br>Alex Zolotuskiy | Preparer's signature<br>Alex Zolotuskiy | Date<br>06/24/2021 | Check ☐ if<br>self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ YKAZ TAX SERVICES INC | | | Firm's EIN ▶ | |
| | Firm's address ▶ 137 QUENTIN RD BROOKLYN NY 11223 | | | Phone no. ( /18) 449-4876 | |

**For Paperwork Reduction Act Notice, see separate instructions.** BAA    REV 05/19/21 PRO    Form **1120-S** (2020)

Form 1120-S (2020)  Page **2**

## Schedule B  Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:  a ☐ Cash   b ☐ Accrual   c ☒ Other (specify) ▶ HYBRID | | |
| **2** | See the instructions and enter the:<br>a Business activity ▶ RESTAURANT   b Product or service ▶ RESTAURANT | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | | x |
| **4** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . | | x |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . | | x |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . | | x |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i) Total shares of restricted stock . . . . . . . . ▶ _____ | | |
| | (ii) Total shares of non-restricted stock . . . . . . . ▶ _____ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | | x |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i) Total shares of stock outstanding at the end of the tax year . ▶ _____ | | |
| | (ii) Total shares of stock outstanding if all instruments were executed ▶ _____ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . | | x |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation (a) was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . ▶ $ _____ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . | | x |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . | | x |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . | | x |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

REV 05/19/21 PRO  Form **1120-S** (2020)

Form 1120-S (2020)          Page **3**

## Schedule B   Other Information (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . | | × |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . ▶ $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | × |
| 14a | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? . . . . . . | | × |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? . . . . . . . . . . . . | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . | | × |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . ▶ $ | | |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | | | Total amount |
|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . | | | 1 | −110,099. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . | | | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . | 3a | | | |
| | b | Expenses from other rental activities (attach statement) . . . | 3b | | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . | | | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . | | | 4 | |
| | 5 | Dividends: a Ordinary dividends . . . . . . . . . | | | 5a | |
| | | b Qualified dividends . . . . . . . . | 5b | | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . | | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . | | | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . | 8b | | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . | 8c | | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . | | | 9 | |
| | 10 | Other income (loss) (see instructions) . . . Type ▶ | | | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . | | | 11 | |
| | 12a | Charitable contributions . . . . . . . . . . . . . | | | 12a | |
| | b | Investment interest expense . . . . . . . . . . . . | | | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . . Type ▶ | | | 12c | |
| | d | Other deductions (see instructions) . . . Type ▶ | | | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . | | | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . . | | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | | | 13c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | | | 13d | |
| | e | Other rental credits (see instructions) . . . Type ▶ | | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . | | | 13f | |
| | g | Other credits (see instructions) . . . . Type ▶ | | | 13g | |
| **Foreign Transactions** | 14a | Name of country or U.S. possession ▶ | | | | |
| | b | Gross income from all sources . . . . . . . . . . . . | | | 14b | |
| | c | Gross income sourced at shareholder level . . . . . . . . | | | 14c | |
| | | Foreign gross income sourced at corporate level | | | | |
| | d | Reserved for future use . . . . . . . . . . . . . | | | 14d | |
| | e | Foreign branch category . . . . . . . . . . . . . | | | 14e | |
| | f | Passive category . . . . . . . . . . . . . . . | | | 14f | |
| | g | General category . . . . . . . . . . . . . . . | | | 14g | |
| | h | Other (attach statement) . . . . . . . . . . . . . | | | 14h | |
| | | Deductions allocated and apportioned at shareholder level | | | | |
| | i | Interest expense . . . . . . . . . . . . . . . | | | 14i | |
| | j | Other . . . . . . . . . . . . . . . . . . | | | 14j | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | | | |
| | k | Reserved for future use . . . . . . . . . . . . . | | | 14k | |
| | l | Foreign branch category . . . . . . . . . . . . . | | | 14l | |
| | m | Passive category . . . . . . . . . . . . . . . | | | 14m | |
| | n | General category . . . . . . . . . . . . . . . | | | 14n | |
| | o | Other (attach statement) . . . . . . . . . . . . . | | | 14o | |
| | | Other information | | | | |
| | p | Total foreign taxes (check one): ☐ Paid   ☐ Accrued . . . . . . ▶ | | | 14p | |
| | q | Reduction in taxes available for credit (attach statement) . . . . | | | 14q | |
| | r | Other foreign tax information (attach statement) . . . . . . . | | | | |

Form 1120-S (2020)                                                                                     Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a | -2,914. |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties—gross income | 15d | |
| | e | Oil, gas, and geothermal properties—deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income | 16b | |
| | c | Nondeductible expenses | 16c | 120. |
| | d | Distributions (attach statement if required) (see instructions) | 16d | |
| | e | Repayment of loans from shareholders | 16e | |
| **Other Information** | 17a | Investment income | 17a | |
| | b | Investment expenses | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | |
| **Reconciliation** | 18 | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | -110,099. |

| Schedule L | | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | | Assets | (a) | (b) | (c) | (d) |
| 1 | | Cash | | 24,985. | | 781. |
| 2a | | Trade notes and accounts receivable | | | | |
| b | | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | | Inventories | | 73,147. | | 89,631. |
| 4 | | U.S. government obligations | | | | |
| 5 | | Tax-exempt securities (see instructions) | | | | |
| 6 | | Other current assets (attach statement) | | | | |
| 7 | | Loans to shareholders | | | | |
| 8 | | Mortgage and real estate loans | | | | |
| 9 | | Other investments (attach statement) | | | | |
| 10a | | Buildings and other depreciable assets | 876,270. | | 876,270. | |
| b | | Less accumulated depreciation | ( 703,300.) | 172,970. | ( 755,799.) | 120,471. |
| 11a | | Depletable assets | | | | |
| b | | Less accumulated depletion | ( ) | | ( ) | |
| 12 | | Land (net of any amortization) | | | | |
| 13a | | Intangible assets (amortizable only) | | | | |
| b | | Less accumulated amortization | ( ) | | ( ) | |
| 14 | | Other assets (attach statement) Ln 14 St | | 16,740. | | 16,740. |
| 15 | | Total assets | | 287,842. | | 227,623. |
| | | **Liabilities and Shareholders' Equity** | | | | |
| 16 | | Accounts payable | | | | |
| 17 | | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | | Other current liabilities (attach statement) | | | | |
| 19 | | Loans from shareholders | | 280,000. | | 330,000. |
| 20 | | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | | Other liabilities (attach statement) | | | | |
| 22 | | Capital stock | | 1,000. | | 1,000. |
| 23 | | Additional paid-in capital | | 1,156,528. | | 1,156,528. |
| 24 | | Retained earnings | | -1,149,686. | | -1,259,905. |
| 25 | | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | | Total liabilities and shareholders' equity | | 287,842. | | 227,623. |

REV 05/19/21 PRO                                                                    Form **1120-S** (2020)

Form 1120-S (2020)
Page **5**

### Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . | -110,219. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest $ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | | |
| a | Depreciation $ | | a | Depreciation $ | | |
| b | Travel and entertainment $ 120. | | 7 | Add lines 5 and 6 . . . . . . . | | |
| 4 | Add lines 1 through 3 . . . . . | 120.  -110,099. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . | | -110,099. |

### Schedule M-2  Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . | -1,149,686. | | | |
| 2 | Ordinary income from page 1, line 21 . . . | | | | |
| 3 | Other additions . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . . | ( 110,099. ) | | | |
| 5 | Other reductions MEALS, AND ENTERTAINMENT | ( 120. ) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . | -1,259,905. | | | |
| 7 | Distributions . . . . . . . . . . | | | | . |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . | -1,259,905. | | | |

REV 06/19/21 PRO

Form **1120-S** (2020)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| CATS ON THE BAY CORP | |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 73,147 |
| 2 | Purchases | 2 | 13,057 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) . . . . See Statement | 5 | 274,269 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 360,473 |
| 7 | Inventory at end of year | 7 | 89,631 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 270,842 |

**9a** Check all methods used for valuing closing inventory:

    *(i)* ☒ Cost

    *(ii)* ☐ Lower of cost or market

    *(iii)* ☐ Other (Specify method used and attach explanation.) ▶

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . **9d**

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

For Paperwork Reduction Act Notice, see instructions. BAA

REV 05/19/21 PRO    Form **1125-A** (Rev. 11-2018)

**671120**

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1   OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**

**2020**

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year

beginning     /     / 2020    ending     /     /

**Shareholder's Share of Income, Deductions,
Credits, etc.**    ▶ See separate Instructions.

## Part I   Information About the Corporation

**A**  Corporation's employer identification number

**B**  Corporation's name, address, city, state, and ZIP code
CATS ON THE BAY CORP

C/O 137 QUENTIN ROAD
BROOKLYN NY 11223

**C**  IRS Center where corporation filed return
Kansas City, MO

## Part II   Information About the Shareholder

**D**  Shareholder's identification number

**E**  Shareholder's name, address, city, state, and ZIP code
ELINA KHANUKOV

2935 W5TH STREET #15F
BROOKLYN NY 11224

**F**  Current year allocation percentage . . .     100.00000 %

**G**  Shareholder's number of shares
Beginning of tax year  . . . . .     200
End of tax year  . . . . . . . .     200

**H**  Loans from shareholder
Beginning of tax year  . . . . . $     280,000.
End of tax year  . . . . . . . $     330,000.

For IRS Use Only

### Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)   -110,099. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items   A     -2,914. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis   C     120. |
| 12 | Other deductions | | |
| | | 17 | Other information   V  *STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: CATS ON THE BAY CORP | | | Corporation's EIN: | |
|---|---|---|---|---|
| Shareholder's name: ELINA KHANUKOV | | | Shareholder's identifying no: | |

| | | 1120S, Line 21 | | |
|---|---|---|---|---|
| Shareholder's share of: | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) | −110,099. | | |
| | Rental income (loss) | | | |
| | Royalty income (loss) | | | |
| | Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| | Section 179 deduction | | | |
| | Other deductions | | | |
| W-2 wages | | 28,800. | | |
| UBIA of qualified property | | 876,270. | | |
| Section 199A dividends | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | | Corporation's EIN: | |
|---|---|---|---|---|
| Shareholder's name: | | | Shareholder's identifying no: | |

| | | | | |
|---|---|---|---|---|
| Shareholder's share of: | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) | | | |
| | Royalty income (loss) | | | |
| | Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| | Section 179 deduction | | | |
| | Other deductions | | | |
| W-2 wages | | | | |
| UBIA of qualified property | | | | |
| Section 199A dividends | | | | |

REV 05/19/21 PRO

**Form 1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

**Compensation of Officers**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

Name: CATS ON THE BAY CORP

Employer identification number

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
| --- | --- | --- | --- | --- | --- |
| | | | (d) Common | (e) Preferred | |
| 1 ELINA KHANUKOV | | 100 % | 100 % | % | 7,200. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
| --- | --- | --- | --- |
| 2 | Total compensation of officers | 2 | 7,200. |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | 4 | 7,200. |

For Paperwork Reduction Act Notice, see separate instructions. BAA

REV 05/19/21 PRO    Form **1125-E** (Rev. 10-2016)

Form **8879-S**

### IRS *e-file* Signature Authorization for Form 1120-S

▶ ERO must obtain and retain completed Form 8879-S.
▶ Go to *www.irs.gov/Form8879S* for the latest information.

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ , 20 ___

OMB No. 1545-0123

**2020**

| Name of corporation | Employer identification number |
|---|---|
| CATS ON THE BAY CORP | |

### Part I    Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) . . . . . . . . . | 1 | 608,034. |
| 2 | Gross profit (Form 1120-S, line 3) . . . . . . . . . . . . . . . | 2 | 337,192. |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) . . . . . . . . . . . . | 3 | -110,099. |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) . . . | 4 | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) . . . . . . . . . . | 5 | -110,099. |

### Part II    Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☒ I authorize  YKAZ TAX SERVICES INC  to enter my PIN  [____]  as my signature
                         ERO firm name                                                       Don't enter all zeros
on the corporation's 2020 electronically filed income tax return.

☐ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer's signature ▶ _____  Date ▶ _____  Title ▶ PRESIDENT

### Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

[_____]
                                                               Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____  Date ▶ 06/24/2021

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.                                                      Form **8879-S** (2020)
BAA                                              REV 05/19/21 PRO

**Form 1120S**                **199A Statement A Summary**                **2020**

QuickZoom to Other Copy _____                                    Page 1

| Corporation's Name: CATS ON THE BAY CORP | | Corporation's EIN: | |
|---|---|---|---|

|  | 1120S, Line 21 | | |
|---|---|---|---|
|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | ☐ -110,099. | _____ | _____ |
| Rental income (loss) . . . . . | ☐ _____ | _____ | _____ |
| Royalty income (loss) . . . . . | ☐ _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ☐ _____ | _____ | _____ |
| Other income (loss) . . . . . . | ☐ _____ | _____ | _____ |
| Section 179 deduction . . . . | ☐ _____ | _____ | _____ |
| Other deductions . . . . . . . | ☐ _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . . | ☐ 28,800. | _____ | _____ |
| UBIA of qualified property . . . | ☐ 876,270. | _____ | _____ |

| Section 199A dividends . . . . | ☐ _____ | | |
|---|---|---|---|

| Corporation's Name: _____ | | Corporation's EIN: _____ | |
|---|---|---|---|

| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:**<br>QBI or qualified PTP items subject to shareholder-specific determinations: | | | |
| Ordinary business inc (loss)  . | | | |
| Rental income (loss)  . . . . . | | | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss)  . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction  . . . . | | | |
| Other deductions  . . . . . . . | | | |
| W-2 wages  . . . . . . . . . . . | | | |
| UBIA of qualified property  . . . | | | |
| Section 199A dividends  . . . . | | | |

spsw9907.SCR  12/14/19

| **Form 1120S**<br>**Schedule L** | **Other Assets** | | **2020** |
|---|---|---|---|

| Name<br>CATS ON THE BAY CORP | Employer ID Number |
|---|---|

| **Other Current Assets:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total to Form 1120S, Schedule L, line 6 . . . . . . . . . . . . . . . ▶ | | |

| **Other Investments:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total to Form 1120S, Schedule L, line 9 . . . . . . . . . . . . . . . ▶ | | |

| **Other Assets:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| RENT DEPOSIT | 5,000. | 5,000. |
| NATIONAL GRID DEPOSIT | 1,740. | 1,740. |
| CON EDISON DEPOSIT | 10,000. | 10,000. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total to Form 1120S, Schedule L, line 14 . . . . . . . . . . . . . . ▶ | 16,740. | 16,740. |

## 199A Worksheet by Activity

**2020**

► Keep for your records

| Corporation's name | Corporation's EIN |
|---|---|
| CATS ON THE BAY CORP | |

QuickZoom to 199A Summary . . . . ► _____

| Aggregation Code: ____ | Trade or Business: _____ |
|---|---|
| | EIN: _____ __ _____ |

| Is this activity a qualified trade/business? . . . . . . . . . | X Yes | | No |
|---|---|---|---|
| Specified Service Trade or Business? . . . . . . . . . | Yes | X | No |

QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | | | |
|---|---|---|---|---|---|
| 1 a | Ordinary business income (loss) . . . . . . . . . . . . . . | 1 a | −110,099. | | |
| b | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | b | | | |
| c | Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . . | | | 1 c | −110,099. |
| 2 a | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . | 2 a | | | |
| b | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | b | | | |
| c | Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 2 c | |
| 3 a | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | 3 a | | | |
| b | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | b | | | |
| c | Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 3 c | |
| 4 a | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . | 4 a | | | |
| b | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | b | | | |
| c | Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 4 c | |
| 5 | Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | | |
| 6 a | Section 179 deduction . . . . . . . . . . . . . . . . . . . . | 6 a | | | |
| b | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | b | | | |
| c | Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 6 c | |
| 7 | Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | | | |
| 8 a | W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . | 8 a | 28,800. | | |
| b | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | b | | | |
| c | Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 8 c | 28,800. |
| 9 a | UBIA of qualified property . . . . . . . . . . . . . . . . . . | 9 a | 876,270. | | |
| b | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | b | | | |
| c | Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . . | | | 9 c | 876,270. |

## Section 179 Carryover Detail for this Activity

|  | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| A Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| B 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| C 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **Total prior year carryovers to this year** . . . . . . . . . . . . . | | |

|  | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part II: 179 Deduction Allowed by Year and Category** | | |
| Total 179 deduction allowed for this activity in current year . . . . | | |
| A Amount allowed from 2020 . . . . . . . . . . . . . . . . . . . . . | | |
| B Amount allowed from before 2018 . . . . . . . . . . . . . . . . . | | |
| C Amount allowed from 2018 . . . . . . . . . . . . . . . . . . . . . | | |
| D Amount allowed from 2019 . . . . . . . . . . . . . . . . . . . . . | | |

|  | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part III: Total Carryforward to 2021 by Year and Category** | | |
| A Carryforward from 2020 . . . . . . . . . . . . . . . . . . . . . . . | | |
| B Carryforward from before 2018 . . . . . . . . . . . . . . . . . . . | | |
| C Carryforward from 2018 . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| D Carryforward from 2019 . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **Total carryforward to next year** . . . . . . . . . . . . . . . . . | 0. | 0. |

spsw9906.SCR  11/09/20

**CATS ON THE BAY CORP**                                                                                                 1

# Additional information from your 2020 US Form 1120S: Income Tax Return for S Corp

## Form 1120S: S-Corporation Tax Return
### Other Deductions                                                                      **Continuation Statement**

| Description | Amount |
|---|---:|
| ACCOUNTING | 3,380. |
| AUTOMOBILE AND TRUCK EXPENSE | 6,173. |
| BANK CHARGES | 6,898. |
| COMPUTER SERVICES AND SUPPLIES | 7,284. |
| DELIVERY AND FREIGHT | 2,150. |
| DUES AND SUBSCRIPTIONS | 325. |
| INSURANCE | 11,863. |
| LEGAL AND PROFESSIONAL | 49,828. |
| MEALS (50%) | 121. |
| OFFICE EXPENSE | 4,692. |
| OUTSIDE SERVICES | 151,220. |
| PARKING FEES AND TOLLS | 117. |
| PERMITS AND FEES | 2,805. |
| POSTAGE | 294. |
| SECURITY | 5,833. |
| SUPPLIES | 34,828. |
| UNIFORMS | 737. |
| UTILITIES | 45,490. |
| ENTERTAINERS | 13,101. |
| EXTERMINATOR | 1,446. |
| MARKETING | 588. |
| **Total** | 349,173. |

## SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return
### State Inc Taxes                                                                       **Itemization Statement**

| Description | Amount |
|---|---:|
| NYS FRANCHISE FEE | 1,000. |
| NYC CORP TAX | 1,000. |
| **Total** | **2,000.** |

## SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return
### Payroll Taxes                                                                         **Itemization Statement**

| Description | Amount |
|---|---:|
| SOCIAL SECURITY | 1,786. |
| MEDICARE | 418. |
| FUTA | 168. |
| SUTA | 886. |
| **Total** | **3,258.** |

**CATS ON THE BAY CORP**                                                                          **2**

**Form 1125-A: Cost of Goods Sold**
**Other Costs Statement**                                    **Continuation Statement**

| Other Cost | Other Amount |
|---|---|
| FOOD | 221,443 |
| RESTAURANT SUPPLIES | 52,826 |
| **Total** | 274,269 |

# NYC -4S  GENERAL CORPORATION TAX RETURN  2020

**Department of Finance**

To be filed by S Corporations only. All C Corporations must file Form NYC-2, NYC-2S or NYC-2A

For CALENDAR YEAR 2020 or FISCAL YEAR beginning _____ 2020 and ending _____

| Name | | | Name Change ☐ | Taxpayer's Email Address: |
|---|---|---|---|---|
| CATS ON THE BAY CORP | | | | INFO@YKAZCPAPC.COM |

In Care Of

**EMPLOYER IDENTIFICATION NUMBER**

| Address (number and street) | | Address Change ☐ |
|---|---|---|
| 137 QUENTIN ROAD | | |

| City and State | | Zip Code | Country (if not US) |
|---|---|---|---|
| BROOKLYN | NY | 11223 | |

BUSINESS CODE NUMBER AS PER FEDERAL RETURN

| Business Telephone Number | Date business began in NYC | Date business ended in NYC |
|---|---|---|
| | | |

**CHECK ALL THAT APPLY**

- Final return - Check this box if you have ceased operations in NYC ☐
- Special short period return (See instr.) ☐
- Claim any 9/11/01-related federal tax benefits (see inst.) ☐
- Amended return ☐ — If the purpose of the amended return is to report a federal or state change, check the appropriate box: IRS change ☐ NYS change ☐
- Filing a 52- 53-week taxable year ☐
- A pro-forma federal return is attached ☐
- Enter 2-character special condition code, if applicable (see inst.) ☐
- Date of Final Determination [ ][ ]-[ ]-[ ][ ]

## SCHEDULE A  Computation of Tax

BEGIN WITH SCHEDULES B THROUGH E ON PAGE 2. TRANSFER APPLICABLE AMOUNTS TO SCHEDULE A.

**A. Payment**  Amount being paid electronically with this return .................................... A.

Payment Amount

| | | | | | |
|---|---|---|---|---|---|
| 1. | Net income (from Schedule B, line 8) ................... | 1. | -108,099 | X .0885  1. | 0 |
| 2a. | Total capital (from Schedule C, line 7) (see instr.) ...... | 2a. | -47,267 | X .0015  2a. | |
| 2b. | Total capital - Cooperative Housing Corps. (see instr.) ...... | 2b. | | X .0004  2b. | |
| 2c. | Cooperatives - enter: BORO [ ] BLOCK [ ] LOT [ ] | | | | |
| 3a. | Compensation of stockholders (from Schedule D, line 1) ......... | 3a. | | | |
| 3b. | Alternative tax (see instructions) ........................... | | | 3b. | |
| 4. | Minimum tax (see instructions) - NYC Gross Receipts: [ 608,034 ] | | | 4. | 500 |
| 5. | Tax (line 1, 2a, 2b, 3b or 4, whichever is **largest**) ........... | | | 5. | 500 |
| 6. | First installment of estimated tax for period following that covered by this return: | | | | |
| | (a) If application for extension has been filed, enter amount from line 2 of Form NYC-EXT ...... | | | 6a. | |
| | (b) If application for extension has **not** been filed and line 5 exceeds $1,000, enter 25% of line 5 (see instructions) .............................................. | | | 6b. | |
| 7. | Total before prepayments (add lines 5 and 6a or 6b) ...................................... | | | 7. | 500 |
| 8. | Prepayments (from Prepayments Schedule, line G) (see instructions) .................. | | | 8. | 500 |
| 9. | Balance due (line 7 less line 8) .............................................. | | | 9. | |
| 10. | Overpayment (line 8 less line 7) .............................................. | | | 10. | |
| 11a. | Interest (see instructions) ................... | 11a. | | | |
| 11b. | Additional charges (see instructions) ........................... | 11b. | | | |
| 11c. | Penalty for underpayment of estimated tax (attach Form NYC-222) ........ | 11c. | 0 | | |
| 12. | Total of lines 11a, 11b and 11c .............................................. | | | 12. | 0 |
| 13. | Net overpayment (line 10 less line 12) ............................... | | | 13. | 0 |
| 14. | Amount of line 13 to be: (a) Refunded - ☐ Direct deposit - fill out line 14c  OR ☐ Paper check ....... | | | 14a. | |
| | (b) Credited to 2021 estimated tax ............................... | | | 14b. | |
| 14c. | Routing Number [ ] Account Number [ ] ACCOUNT TYPE Checking ☐ Savings ☐ | | | | |
| 15. | **TOTAL REMITTANCE DUE** (see instr.) ....................................... | | | 15. | |
| 16. | NYC rent deducted on federal tax return (see instr.) ............ | 16. | 0 | | |
| 17. | Gross receipts or sales from federal return .............................................. | | | 17. | 608,034 |
| 18. | Total assets from federal return .............................................. | | | 18. | 227,623 |

## CERTIFICATION OF AN ELECTED OFFICER OF THE CORPORATION

I hereby certify that this return, including any accompanying rider, is, to the best of my knowledge and belief, true, correct and complete.
I authorize the Dept. of Finance to discuss this return with the preparer listed below. (see instructions)...YES ☒

Firm's Email Address: INFO@YKAZCPAPC.COM

| SIGN HERE | Officer's signature: | Title: PRESIDENT | Date: 05-04-21 | Preparer's Social Security Number or PTIN |
|---|---|---|---|---|

| PREPARER'S USE ONLY | Preparer's signature: | Preparer's printed name: ALEX ZOLOTUS | Check if self-employed: ☐ | Date: 06-24-21 | Firm's Employer Identification Number |
|---|---|---|---|---|---|

Firm's name (or yours, if self-employed): YKAZ TAX SERVICES INC
▲ Address 137 QUENTIN RD BROOKLYN NY 11223
▲ Zip Code

ATTACH COPY OF ALL PAGES OF YOUR FEDERAL TAX RETURN 1120S. SEE PAGE 2 FOR MAILING INSTRUCTIONS.

30412016

REV 04/08/21 PRO

16

NYC-4S - 2020

Form NYC-4S - 2020    NAME CATS ON THE BAY CORP    EIN _____    Page 2

NYC-AT

## SCHEDULE B    Computation of NYC Taxable Net Income

| | | |
|---|---|---:|
| 1. | Federal taxable Income efore net operating loss deduction and special deductions *(see instructions)* ...... 1. | -110,099 |
| 2. | Interest on federal, state, municipal and other obligations not included in line 1 ............................... 2. | |
| 3a. | NYS Franchise Tax and other income taxes, including MTA taxes, deducted on federal return (attach rider) *(see instr.)* 3a. | 2,000 |
| 3b. | NYC General Corporation Tax deducted on federal return *(see instructions)* ......................... 3b. | |
| 4. | ACRS depreciation and/or adjustment *(attach Form NYC-399 and/or NYC-399Z) (see instructions)*........ 4. | |
| 5. | Total (sum of lines 1 through 4) ...................................................................... 5. | -108,099 |
| 6a. | New York City net operating loss deduction *(see instructions)* .................. 6a. | |
| 6b. | Depreciation and/or adjustment calculated under pre-ACRS or pre - 9/11/01 rules *(attach Form NYC-399 and/or NYC-399Z) (see instr.)* .... 6b. | |
| 6c. | NYC and NYS tax refunds included in Schedule B, line 1 *(see instr.)* ..... 6c. | |
| 7. | Total (sum of lines 6a through 6c) ................................................... 7. | |
| 8. | Taxable net income (line 5 less line 7) (enter on page 1, Schedule A, line 1) *(see instructions)* .... 8. | -108,099 |

## SCHEDULE C    Total Capital

Basis used to determine average value in column C. **Check one. (Attach detailed schedule)**

[X] - Annually    [ ] - Semi-annually    [ ] - Quarterly
[ ] - Monthly    [ ] - Weekly    [ ] - Daily

| | | COLUMN A Beginning of Year | COLUMN B End of Year | COLUMN C Average Value |
|---|---|---:|---:|---:|
| 1. | Total assets from federal return ..................................... 1. | 287,842 | 227,623 | 257,733 |
| 2. | Real property and marketable securities included in line 1 ... 2. | | | |
| 3. | Subtract line 2 from line 1 ........................................... 3. | | | 257,733 |
| 4. | Real property and marketable securities at fair market value ... 4. | | | |
| 5. | Adjusted total assets (add lines 3 and 4) ........................... 5. | | | 257,733 |
| 6. | Total liabilities *(see instructions)* ..................................... 6. | 280,000 | 330,000 | 305,000 |
| 7. | Total capital (column C, line 5 less column C, line 6) (enter on page 1, Schedule A, line 2a or 2b) *(see instr.)* .........● 7. | | | -47,267 |

## SCHEDULE D    Certain Stockholders

Include all stockholders owning in excess of 5% of taxpayer's issued capital stock who received any compensation, including commissions.

| Name, Country and US Zip Code (Attach rider if necessary) | Social Security Number | Official Title | Salary & All Other Compensation Received from Corporation (If none, enter "0") |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

1.    Total, including any amount on rider (enter on page 1, Schedule A, line 3a)............................. 1.

## SCHEDULE E    The following information must be entered for this return to be complete

1. New York City principal business activity: RESTAURANT
2. Does the corporation have an interest in real property located in New York City? (see instructions)............................... YES [ ]    NO [X]
3. If "YES":  (a) Attach a schedule of such property, including street address, borough, block and lot number.
    (b) Was a controlling economic interest in this corporation *(i.e., 50% or more of stock ownership)* transferred during the tax year?... YES [ ]    NO [X]
4. Does the corporation have one or more qualified subchapter s subsidiaries (QSSS)?............................................ YES [ ]    NO [X]
    If "YES" Attach a schedule showing the name, address and EIN, if any, of each QSSS and indicate whether the QSSS filed or was required to file a City business income tax return.  See instructions.
5. Enter the number of Fed K1 returns attached: 1
6. Does this taxpayer pay rent greater than $200,000 for any premises in NYC in the borough of Manhattan south of 96th Street for the purpose of carrying on any trade, business, profession, vocation or commercial activity?...................... YES [ ]    NO [X]
7. If "YES", were all required Commercial Rent Tax Returns filed?.................................................... YES [ ]    NO [ ]
    Please enter Employer Identification Number which was used on the Commercial Rent Tax Return: _____

## COMPOSITION OF PREPAYMENTS SCHEDULE

| PREPAYMENTS CLAIMED ON SCHEDULE A, LINE 8 | DATE | AMOUNT |
|---|---|---:|
| A.  Mandatory first installment paid with preceding year's tax............ | | |
| B.  Payment with Declaration, Form NYC-400 (1) ..................... | | |
| C.  Payment with Notice of Estimated Tax Due (2) ................... | | |
| D.  Payment with Notice of Estimated Tax Due (3) ................... | | |
| E.  Payment with extension, Form NYC-EXT................ | 03-15-21 | 500 |
| F.  Overpayment from preceding year credited to this year.............. | | |
| G.  TOTAL of A through F (enter on Schedule A, line 8) ............. | | 500 |

### MAILING INSTRUCTIONS

| ALL RETURNS EXCEPT REFUND RETURNS | REMITTANCES | RETURNS CLAIMING REFUNDS |
|---|---|---|
| NYC DEPARTMENT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5564 BINGHAMTON, NY 13902-5564 | PAY ONLINE WITH FORM NYC-200V AT NYC.GOV/ESERVICES OR Mail Payment and Form NYC-200V ONLY to: NYC DEPARTMENT OF FINANCE P.O. BOX 3933 NEW YORK, NY 10008-3933 | NYC DEPARTMENT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5563 BINGHAMTON, NY 13902-5563 |

The due date for the calendar year 2020 return is on or before March 15, 2021.
For fiscal years beginning in 2020, file on the 16th day of the third month after the close of fiscal year.

30422016

REV 04/06/21 PRO

16

# NYC -ATT-S-CORP   CALCULATION OF FEDERAL TAXABLE INCOME FOR S CORPORATIONS   2020
### ATTACH TO FORM NYC-1, NYC-3A, NYC-3L, NYC-4S OR NYC-4SEZ

All federal Subchapter S Corporations must complete this schedule and include it when filing Form NYC-1, NYC-3A, NYC-3L, NYC-4S, or NYC-4SEZ.  Amounts on Part I, Lines 1 through 8, 12 and 13 and Part II, Lines 15 through 18 are carried from your Federal form 1120S.

For CALENDAR YEAR _____ 2020 _____ or FISCAL YEAR beginning _____ and ending _____

Name as shown on NYC-1, NYC-3A/ATT, NYC-3L, NYC-4S or NYC-4SEZ

CATS ON THE BAY CORP

EMPLOYER IDENTIFICATION NUMBER

## PART I - ADDITIONS TO ORDINARY BUSINESS INCOME

| | From Federal Form 1120S | |
|---|---|---|
| 1. Ordinary business income (loss) | Schedule K, Line 1 | 1. −110,099 |
| 2. Net rental real estate income (loss) | Schedule K, Line 2 | 2. |
| 3. Other net rental income (loss) | Schedule K, Line 3c | 3. |
| 4a. Interest income | Schedule K, Line 4 | 4a. |
| 4b. Interest Expense Addback | See Instructions | 4b. |
| 5. Ordinary dividends | Schedule K, Line 5a | 5. |
| 6. Royalties | Schedule K, Line 6 | 6. |
| 7. Net short-term capital gain (loss) | Schedule K, Line 7 | 7. |
| 8. Net long-term capital gain (loss) | Schedule K, Line 8a | 8. |
| 9. Sum of lines 7 and 8 | See instructions | 9. |
| 10. Capital Loss Carryover | See Instructions | 10. |
| 11. Net Capital Gain | See Instructions | 11. |
| 12. Net Section 1231 gain (loss) | Schedule K, Line 9 | 12. |
| 13. Other income (loss) | See Instructions | 13. |
| 14. TOTAL ADDITIONS (Sum of lines 1 through 6 plus lines 11 through 13) | | 14. −110,099 |

## PART II - DEDUCTIONS FROM ORDINARY BUSINESS INCOME
### Make applicable adjustments for C Corporation treatment of items 15 through 21

| | | |
|---|---|---|
| 15. Section 179 deduction | Schedule K, Line 11 | 15. 0 |
| 16. Contributions | Schedule K, Line 12a | 16. 0 |
| 17. Interest expense | See Instructions | 17. |
| 18. Section 59(e)(2) expenditures | Schedule K, Line 12c | 18. |
| 19. Other deductions | See Instructions | 19. |
| 20. Intentionally Omitted | | 20. |
| 21. TOTAL DEDUCTIONS (Sum of lines 15 through 20) | | 21. 0 |

## PART III - CALCULATION OF FEDERAL TAXABLE INCOME

| | | |
|---|---|---|
| 22. Federal Taxable Income | See Instructions | 22. −110,099 |

| NYC 579-GCT | NEW YORK CITY DEPARTMENT OF FINANCE **Signature Authorization for E-Filed General Corporation Tax Return** | **2020** |
|---|---|---|

**ELECTRONIC RETURN ORIGINATORS (ERO): DO NOT MAIL THIS FORM TO THE DEPARTMENT OF FINANCE. KEEP THIS FOR YOUR RECORDS.**

LEGAL NAME OF CORPORATION:                                          EMPLOYER IDENTIFICATION NUMBER

CATS ON THE BAY CORP

EMAIL ADDRESS:

INFO@YKAZCPAPC.COM

TYPE OF RETURN:  ☐ NYC-EXT  ☐ NYC-EXT.1  ☒ NYC-4S
☐ NYC-400 (2021)  ☐ NYC-3A  ☐ NYC-3L  ☐ NYC-4SEZ

**Financial Institution Information - *must be included if electronic payment is authorized***

| AMOUNT OF AUTHORIZED DEBIT: | FINANCIAL INSTITUTION ROUTING NUMBER: | FINANCIAL INSTITUTION ACCOUNT NUMBER: |
|---|---|---|

**Part A - Declaration and authorization of corporate officer for Forms NYC-3A, NYC-3L, NYC-4S, NYC-4SEZ, NYC-EXT, NYC-EXT.1 or NYC-400**

Under penalty of perjury, I declare that I am an officer of the corporation authorized to act on behalf of the above-named corporation, and that I have examined the information on its 2020 New York City electronically filed corporation tax return, including any accompanying schedules, attachments, and statements or other report checked above, and to the best of my knowledge and belief, the electronically filed corporation tax return or other report is true, correct, and complete. The ERO has my consent to send the 2020 New York City electronically filed corporation tax return or other report checked above to New York City Department of Finance through the Internal Revenue Service. I authorize the ERO to enter my PIN as my signature on the 2020 New York City electronically filed corporation tax return or other report, or I will enter my PIN as my signature on the 2020 New York City electronically filed corporation tax return or other report. If I am paying the New York City corporation tax owed by electronic funds withdrawal, I authorize the New York City Department of Finance and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on the corporation's 2020 New York City electronically filed corporation tax return or other report, and I authorize the financial institution to debit the amount from that account.

**Officer's PIN (mark an X in one box only)**

☒ I authorize YKAZ TAX SERVICES INC to enter my PIN :
ERO FIRM NAME

as my signature on the corporation's 2020 electronically filed corporation tax return or other report checked above.

☐ As an authorized person of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed corporation tax return or other report checked above.

| | PRESIDENT | 03-15-21 |
|---|---|---|
| Signature of authorized person | Official title | Date |

**Part B - Declaration of electronic return originator (ERO) and paid preparer**

Under penalty of perjury, I declare that the information contained in the above-named corporation's 2020 New York City electronically filed corporation tax return or other report checked above is the information furnished to me by the corporation's authorized officer. If the corporate officer furnished me with a completed 2020 New York City paper corporation tax return or other report signed by a paid preparer, I declare that the information contained in the corporation's 2020 New York City electronically filed corporation tax return or report is identical to that contained in the paper return or report. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2020 New York City electronically filed corporation tax return or other report, and, to the best of my knowledge and belief, the return or other report is true, correct, and complete. I have based this declaration on all information available to me.

**ERO EFIN/PIN:** Enter your six-digit EFIN followed by your five digit PIN:

| | YKAZ TAX SERVICES INC | 03-15-21 |
|---|---|---|
| ERO's Signature | Print Name | Date |

| | ALEX ZOLOTUSKIY | |
|---|---|---|
| Paid Preparer's Signature | Print Name | Date |

**PURPOSE** - A completed Form NYC-579-GCT provides documentation that an ERO has been authorized to electronically file the General Corporation Tax return or other report. The officer of the corporation who is authorized to sign the corporation's returns may designate the ERO to electronically sign the return or other report by entering the officer's personal identification number (PIN). The form also authorizes payment of tax due on an electronically submitted return or report by an automatic clearing house (ACH) debit from a designated checking or savings account of the corporation. **You cannot revoke this authorization.**

**GENERAL INSTRUCTIONS** - Part A must be completed by an officer of the corporation who is authorized to sign the corporation's return or report before the ERO transmits the electronically filed Form NYC-3A (Combined General Corporation Tax Return); NYC-3L (General Corporation Tax Return); NYC-4S (General Corporation Tax Return - EZ form); NYC-EXT (Application for 6-month Extension to File Business Income Tax Return); NYC-EXT.1 (Application for Additional Extension) or NYC-400 (Declaration of Estimated Tax by General Corporations).

EROs/paid preparers must complete Part B prior to transmitting electronically filed corporation tax returns or reports (Forms NYC-3A, NYC-3L, NYC-4S, NYC-4SEZ, NYC-EXT, NYC-EXT.1 or NYC-400). Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case.

**Do not mail Form NYC-579-GCT to the Department of Finance.** The EROs/paid preparers must keep the completed Form NYC-579-GCT for three years from the due date of the return or report or the date the return or report was filed, whichever is later, and must present it to the Department of Finance upon request.

# NYC-EXT

Department of Finance

## APPLICATION FOR AUTOMATIC EXTENSION OF TIME TO FILE BUSINESS INCOME TAX RETURNS

**2020**

☐ **Final Return** - Check this box if you have ceased operations in NYC.

**PRINT OR TYPE    For CALENDAR YEAR 2020 or Fiscal Year beginning _____ , 2020 and ending _____**

Name (if combined corporate filer, give name of reporting corporation)
CATS ON THE BAY CORP

Name Change ☐

In Care of

Unincorporated Business-Individuals Only ▶

First Name

Last Name

Name Change ☐

Business address (number and street)
137 QUENTIN ROAD

Address Change ☐

City and State
BROOKLYN NY

Zip Code
11223

Country (if not US)

Business Telephone Number
718-449-4876

Email Address
INFO@YKAZCPAPC.COM

**EMPLOYER IDENTIFICATION NUMBER:**

**OR**

**SOCIAL SECURITY NUMBER:**
(FOR UNINCORPORATED BUSINESS-INDIVIDUALS ONLY)

**BUSINESS CODE NUMBER AS PER FEDERAL RETURN:**

☐ Enter 2-character special condition code, if applicable (see instructions)

## Tax Type

| Corporation Tax | | | Unincorporated Business Tax (UBT) | |
|---|---|---|---|---|
| ☐ **Business C Corporations only** | ☒ **General-Subchapter S Corporations and Qualified Subchapter S Subsidiaries only** | ☐ **Banking Subchapter S Corporations only** | ☐ **Partnership** | ☐ **Individuals Single-Member LLCs, Estates or Trusts** |
| NYC-2<br>NYC-2A<br>NYC-2S | NYC-3L<br>NYC-3A<br>NYC-4S<br>NYC-4SEZ | NYC-1<br>NYC-1A | NYC-204<br>NYC-204EZ | NYC-202<br>NYC-202S<br>NYC-202EIN |

☐ Check the box if the organization is a corporation and is the common parent of a group that intends to file a combined return. If checked, attach a schedule, listing the name, address and Employer Identification Number (EIN) for each member covered by this application.

## Payment Information

For payment amount, refer to the tax form for the tax that you will be filing after the extension period.
Finance forms and instructions are available on line at **NYC.gov/finance.**

| | | Payment Amount |
|---|---|---|
| **A. Payment** | Amount included with form. Make payable to: *NYC Department of Finance* ..................A. | 500 |
| 1. Current Year Estimated Tax ................................................................. 1. | | 500 |
| 2. If amount on line 1 exceeds $1,000, enter 25% of line 1 (For S Corporations only -- UBT and C Corporations leave blank and see instructions) ................................................................. 2. | | |
| 3. Total of lines 1 and 2 ................................................................. 3. | | 500 |
| 4. Total payments and credits ................................................................. 4. | | 0 |
| 5. Balance due. Subtract line 4 from line 3 ................................................................. 5. | | 500 |

## CERTIFICATION OF TAXPAYER OR OF AN ELECTED OFFICER OF THE CORPORATION

I hereby certify that this form, including any accompanying rider, is, to the best of my knowledge and belief, true, correct and complete.

Signature: _____

Title (if an officer): PRESIDENT

Date: _____

31212057

REV 04/06/21 PRO    16

NYC-EXT 2020 - Rev. 03.30.2021

**CATS ON THE BAY CORP**

## Additional information from your 2020 New York City General S Corp Tax Return

**NYC-4S: General Corporation Tax Return**
**Franchise Tax and Other Sch**                                          **Continuation Statement**

| Description | Amount |
| --- | --- |
| OTHER STATE TAX | 2,000 |
| **Total** | 2,000 |

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2020**

For calendar year 2020 or tax year beginning _____ , 2020, ending _____ , 20 _____

| | | | |
|---|---|---|---|
| **A** S election effective date<br>03/14/2013 | **TYPE OR PRINT** | **Name**<br>CATS ON THE BAY CORP | **D** Employer identification number |
| **B** Business activity code number (see instructions) | | **Number, street, and room or suite no. If a P.O. box, see instructions.**<br>C/O 137 QUENTIN ROAD | **E** Date incorporated<br>03/14/2013 |
| **C** Check if Sch. M-3 attached ☐ | | **City or town, state or province, country, and ZIP or foreign postal code**<br>BROOKLYN NY 11223 | **F** Total assets (see instructions)<br>$ 227,623. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . ▶  1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** | Gross receipts or sales . . . . . . . . . . . | **1a** 608,034. | |
| | **b** | Returns and allowances . . . . . . . . . . | **1b** | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | **1c** | 608,034. |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . | **2** | 270,842. |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . | **3** | 337,192. |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . | **4** | |
| | **5** | Other income (loss) (see instructions—attach statement) . . . . . . | **5** | |
| | **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . ▶ | **6** | 337,192. |
| **Deductions (see instructions for limitations)** | **7** | Compensation of officers (see instructions—attach Form 1125-E) . . . | **7** | 7,200. |
| | **8** | Salaries and wages (less employment credits) . . . . . . . . . | **8** | 21,600. |
| | **9** | Repairs and maintenance . . . . . . . . . . . . . . . . | **9** | 5,573. |
| | **10** | Bad debts . . . . . . . . . . . . . . . . . . . . | **10** | |
| | **11** | Rents . . . . . . . . . . . . . . . . . . . . . | **11** | |
| | **12** | Taxes and licenses . . . . . . . . . . . . . . . . . | **12** | 5,258. |
| | **13** | Interest (see instructions) . . . . . . . . . . . . . . . | **13** | |
| | **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 52,499. |
| | **15** | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . | **15** | |
| | **16** | Advertising . . . . . . . . . . . . . . . . . . . | **16** | 5,988. |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . | **17** | |
| | **18** | Employee benefit programs . . . . . . . . . . . . . . | **18** | |
| | **19** | Other deductions (attach statement)   See Statement . . . . . . | **19** | 349,173. |
| | **20** | **Total deductions.** Add lines 7 through 19 . . . . . . . . . ▶ | **20** | 447,291. |
| | **21** | Ordinary business income (loss). Subtract line 20 from line 6 . . . . | **21** | -110,099. |
| **Tax and Payments** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) . . | **22a** | |
| | **b** | Tax from Schedule D (Form 1120-S) . . . . . . . . . | **22b** | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) . . . . . | **22c** | |
| | **23a** | 2020 estimated tax payments and 2019 overpayment credited to 2020 | **23a** | |
| | **b** | Tax deposited with Form 7004 . . . . . . . . . . | **23b** 0. | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) . . . . . | **23c** | |
| | **d** | Reserved for future use . . . . . . . . . . . . | **23d** | |
| | **e** | Add lines 23a through 23d . . . . . . . . . . . . . . | **23e** | 0. |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | **24** | |
| | **25** | Amount owed. If line 23e is smaller than the total of lines 22c and 24, enter amount owed | **25** | 0. |
| | **26** | Overpayment. If line 23e is larger than the total of lines 22c and 24, enter amount overpaid . . | **26** | |
| | **27** | Enter amount from line 26:   Credited to 2021 estimated tax ▶ _____   Refunded ▶ | **27** | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|
| | ▶ _____  _____  ▶ PRESIDENT<br>Signature of officer   Date   Title | |

| **Paid Preparer Use Only** | Print/Type preparer's name<br>Alex Zolotuskiy | Preparer's signature<br>Alex Zolotuskiy | Date<br>06/24/2021 | Check ☐ if self-employed | PTIN<br>- - - - |
|---|---|---|---|---|---|
| | Firm's name ▶ YKAZ TAX SERVICES INC | | | Firm's EIN ▶ | |
| | Firm's address ▶ 137 QUENTIN RD BROOKLYN NY 11223 | | | Phone no. (718) 449-4876 | |

For Paperwork Reduction Act Notice, see separate instructions. BAA       REV 05/19/21 PRO       Form **1120-S** (2020)

## Schedule B Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash b ☐ Accrual c ☒ Other (specify) ▶ HYBRID | | |
| 2 | See the instructions and enter the: a Business activity ▶ RESTAURANT b Product or service ▶ RESTAURANT | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | X |
| 4 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? If "Yes," complete lines (i) and (ii) below. | | X |
| | (i) Total shares of restricted stock ▶ | | |
| | (ii) Total shares of non-restricted stock ▶ | | |
| b | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? If "Yes," complete lines (i) and (ii) below. | | X |
| | (i) Total shares of stock outstanding at the end of the tax year ▶ | | |
| | (ii) Total shares of stock outstanding if all instruments were executed ▶ | | |
| 6 | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions ▶ $ | | |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 10 | Does the corporation satisfy one or more of the following? See instructions | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. If "Yes," complete and attach Form 8990. | | |
| 11 | Does the corporation satisfy **both** of the following conditions? | | X |
| a | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| b | The corporation's total assets at the end of the tax year were less than $250,000. If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form 1120-S (2020)                                                                    Page **3**

## Schedule B   Other Information (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | ✕ |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . ▶ $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | ✕ |
| 14a | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? . . . . . . . . . | | ✕ |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? . . . . . . . . . . . . . . . | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . | | ✕ |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . ▶ $ | | |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . | **1** | −110,099. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . | **2** | |
| | 3a | Other gross rental income (loss) . . . . . . . . `3a` | | |
| | b | Expenses from other rental activities (attach statement) . . . `3b` | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . | **3c** | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . | **4** | |
| | 5 | Dividends: a Ordinary dividends . . . . . . . . . . | **5a** | |
| | | b Qualified dividends . . . . . . `5b` | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . | **6** | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . | **7** | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . | **8a** | |
| | b | Collectibles (28%) gain (loss) . . . . . . . `8b` | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . `8c` | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . | **9** | |
| | 10 | Other income (loss) (see instructions)     Type ▶ | **10** | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . | **11** | |
| | 12a | Charitable contributions . . . . . . . . . . . . . | **12a** | |
| | b | Investment interest expense . . . . . . . . . . . . | **12b** | |
| | c | Section 59(e)(2) expenditures . . . . . Type ▶ | **12c** | |
| | d | Other deductions (see instructions) . . . Type ▶ | **12d** | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . | **13a** | |
| | b | Low-income housing credit (other) . . . . . . . . . . | **13b** | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | **13c** | |
| | d | Other rental real estate credits (see instructions)  Type ▶ | **13d** | |
| | e | Other rental credits (see instructions) . . . Type ▶ | **13e** | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . | **13f** | |
| | g | Other credits (see instructions) . . . Type ▶ | **13g** | |
| **Foreign Transactions** | 14a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources . . . . . . . . . . . | **14b** | |
| | c | Gross income sourced at shareholder level . . . . . . . | **14c** | |
| | | Foreign gross income sourced at corporate level | | |
| | d | Reserved for future use . . . . . . . . . . . . . | **14d** | |
| | e | Foreign branch category . . . . . . . . . . . . . | **14e** | |
| | f | Passive category . . . . . . . . . . . . . . . | **14f** | |
| | g | General category . . . . . . . . . . . . . . . | **14g** | |
| | h | Other (attach statement) . . . . . . . . . . . . . | **14h** | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | i | Interest expense . . . . . . . . . . . . . . . | **14i** | |
| | j | Other . . . . . . . . . . . . . . . . . . . | **14j** | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | k | Reserved for future use . . . . . . . . . . . . . | **14k** | |
| | l | Foreign branch category . . . . . . . . . . . . . | **14l** | |
| | m | Passive category . . . . . . . . . . . . . . . | **14m** | |
| | n | General category . . . . . . . . . . . . . . . | **14n** | |
| | o | Other (attach statement) . . . . . . . . . . . . . | **14o** | |
| | | Other information | | |
| | p | Total foreign taxes (check one):  ☐ Paid  ☐ Accrued . . . . . ▶ | **14p** | |
| | q | Reduction in taxes available for credit (attach statement) . . . . | **14q** | |
| | r | Other foreign tax information (attach statement) | | |

REV 05/19/21 PRO                                                         Form **1120-S** (2020)

Form 1120-S (2020)                                                                                                          Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| | | | | Total amount |
|---|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . | 15a | -2,914. |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . . | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . | 16c | 120. |
| | d | Distributions (attach statement if required) (see instructions) . . . | 16d | |
| | e | Repayment of loans from shareholders . . . . . . . . . | 16e | |
| **Other Information** | 17a | Investment income . . . . . . . . . . . . . . . | 17a | |
| | b | Investment expenses . . . . . . . . . . . . . . | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits . . . . | 17c | |
| | d | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | |
| **Reconciliation** | 18 | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p . | 18 | -110,099. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . | | 24,985. | | 781. |
| 2a | Trade notes and accounts receivable . . . | | | | |
| b | Less allowance for bad debts . . . . . . | ( ) | | ( ) | |
| 3 | Inventories . . . . . . . . . . | | 73,147. | | 89,631. |
| 4 | U.S. government obligations . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . | | | | |
| 6 | Other current assets (attach statement) . . . | | | | |
| 7 | Loans to shareholders . . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . | | | | |
| 9 | Other investments (attach statement) . . . | | | | |
| 10a | Buildings and other depreciable assets . . . | 876,270. | | 876,270. | |
| b | Less accumulated depreciation . . . . . | 703,300.) | 172,970. | 755,799.) | 120,471. |
| 11a | Depletable assets . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . | ( ) | | ( ) | |
| 12 | Land (net of any amortization) . . . . . | | | | |
| 13a | Intangible assets (amortizable only) . . . . | | | | |
| b | Less accumulated amortization . . . . . | ( ) | | ( ) | |
| 14 | Other assets (attach statement) Ln 14 St . | | 16,740. | | 16,740. |
| 15 | Total assets . . . . . . . . . . | | 287,842. | | 227,623. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) . . | | | | |
| 19 | Loans from shareholders . . . . . . | | 280,000. | | 330,000. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) . . . . | | | | |
| 22 | Capital stock . . . . . . . . . | | 1,000. | | 1,000. |
| 23 | Additional paid-in capital . . . . . . | | 1,156,528. | | 1,156,528. |
| 24 | Retained earnings . . . . . . . . | | -1,149,686. | | -1,259,905. |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock . . . . . . | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity . . | | 287,842. | | 227,623. |

REV 06/19/21 PRO                                                                                 Form **1120-S** (2020)

Form 1120-S (2020)

Page **5**

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 | Net income (loss) per books . . . . | -110,219. | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | |
| a | Depreciation $ _____ | | |
| b | Travel and entertainment $ _____ 120. | | |
| | | 120. | |
| 4 | Add lines 1 through 3 . . . . . . | -110,099. | |

| | | |
|---|---|---|
| 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| a | Tax-exempt interest $ _____ | |
| 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | |
| a | Depreciation $ _____ | |
| 7 | Add lines 5 and 6 . . . . . . . | |
| 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . | -110,099. |

## Schedule M-2  Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . | -1,149,686. | | | |
| 2 | Ordinary income from page 1, line 21 . . . | | | | |
| 3 | Other additions . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . . | ( 110,099.) | | | |
| 5 | Other reductions MEALS AND ENTERTAINMENT | ( 120.) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . | -1,259,905. | | | |
| 7 | Distributions . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . | -1,259,905. | | | |

REV 05/19/21 PRO

Form **1120-S** (2020)

Form **1125-A**

(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| CATS ON THE BAY CORP | |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 73,147 |
| 2 | Purchases | 2 | 13,057 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) . . . . See Statement | 5 | 274,269 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 360,473 |
| 7 | Inventory at end of year | 7 | 89,631 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See Instructions | 8 | 270,842 |

**9a** Check all methods used for valuing closing inventory:

(i) ☒ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . | 9d | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

**What's New**

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

For Paperwork Reduction Act Notice, see instructions. BAA

REV 05/19/21 PRO    Form **1125-A** (Rev. 11-2018)

671120

| | | | |
|---|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | | OMB No. 1545-0123 |

**Schedule K-1
(Form 1120-S)**

**2020**

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year

beginning ___/___/ 2020    ending ___/___/___

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | -110,099. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | -2,914. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C | 120. |
| 12 | Other deductions | | |
| | | 17 | Other information |
| | | V  * | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

**Part I    Information About the Corporation**

A  Corporation's employer identification number

B  Corporation's name, address, city, state, and ZIP code
CATS ON THE BAY CORP

C/O 137 QUENTIN ROAD
BROOKLYN NY 11223

C  IRS Center where corporation filed return
Kansas City, MO   64999-0013

**Part II    Information About the Shareholder**

D  Shareholder's identifying number

E  Shareholder's name, address, city, state, and ZIP code
ELINA KHANUKOV

2935 W5TH STREET #15F
BROOKLYN NY 11224

F  Current year allocation percentage . . .   100.00000 %

G  Shareholder's number of shares
Beginning of tax year . . . . .   200
End of tax year . . . . . . . .   200

H  Loans from shareholder
Beginning of tax year . . . . . $   280,000.
End of tax year . . . . . . . $   330,000.

For IRS Use Only

* See attached statement for additional information.

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: CATS ON THE BAY CORP | | Corporation's EIN: | |
|---|---|---|---|
| Shareholder's name: ELINA KHANUKOV | | Shareholder's identifying no: | |
| | 1120S, Line 21 | | |
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −110,099. | | |
| Rental income (loss) | | | |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | 28,800. | | |
| **UBIA of qualified property** | 876,270. | | |
| **Section 199A dividends** | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | Corporation's EIN: | |
|---|---|---|---|
| Shareholder's name: | | Shareholder's identifying no: | |
| | | | |
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) | | | |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | | | |
| **UBIA of qualified property** | | | |
| **Section 199A dividends** | | | |

REV 06/19/21 PRO

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| CATS ON THE BAY CORP | |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 ELINA KHANUKOV | | 100% | 100% | % | 7,200. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . | 2 | 7,200. |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . | 4 | 7,200. |

For Paperwork Reduction Act Notice, see separate instructions. BAA    REV 05/16/21 PRO    Form **1125-E** (Rev. 10-2016)

| Form **8879-S** | **IRS e-file Signature Authorization for Form 1120-S** | OMB No. 1545-0123 |
|---|---|---|

► ERO must obtain and retain completed Form 8879-S.
► Go to *www.irs.gov/Form8879S* for the latest information.

**2020**

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ , 20 ___

| Name of corporation | Employer identification number |
|---|---|
| CATS ON THE BAY CORP | |

| **Part I** | **Tax Return Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) . . . . . . . . . | **1** | 608,034. |
| 2 | Gross profit (Form 1120-S, line 3) . . . . . . . . . | **2** | 337,192. |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) . . . . . . . . . | **3** | -110,099. |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) . . . . . . | **4** | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) . . . . . . . . . | **5** | -110,099. |

| **Part II** | **Declaration and Signature Authorization of Officer** (Be sure to get a copy of the corporation's return) |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☒  I authorize  YKAZ TAX SERVICES INC  to enter my PIN [          ] as my signature
                 ERO firm name                               Don't enter all zeros
on the corporation's 2020 electronically filed income tax return.

☐  As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer's signature ► _____  Date ► _____  Title ► PRESIDENT

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [          ]
                                                                                    Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

ERO's signature ► _____  Date ► 06/24/2021

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.
BAA                                          REV 05/19/21 PRO

Form **8879-S** (2020)

**Form 1120S**             **199A Statement A Summary**                **2020**

QuickZoom to Other Copy  _____                          Page 1

Corporation's Name: CATS ON THE BAY CORP        Corporation's EIN:

|  | 1120S, Line 21 ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** QBI or qualified PTP items subject to shareholder-specific determinations: | | | |
| Ordinary business inc (loss) . | −110,099. | | |
| Rental income (loss) . . . . . | | | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | 28,800. | | |
| UBIA of qualified property . . . | 876,270. | | |
| Section 199A dividends . . . . | | | |

Corporation's Name: _____    Corporation's EIN: _____

|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | ___ _____ | _____ | _____ |
| Rental income (loss) . . . . . | ___ _____ | _____ | _____ |
| Royalty income (loss) . . . . . | ___ _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ___ _____ | _____ | _____ |
| Other income (loss) . . . . . . | ___ _____ | _____ | _____ |
| Section 179 deduction . . . . | ___ _____ | _____ | _____ |
| Other deductions . . . . . . . | ___ _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . . | ___ _____ | _____ | _____ |
| UBIA of qualified property . . . | ___ _____ | _____ | _____ |
| Section 199A dividends . . . . | ___ ___ | | |

spsw9907.SCR  12/14/19

| Form 1120S<br>Schedule L | Other Assets | 2020 |
| --- | --- | --- |

| Name<br>CATS ON THE BAY CORP | Employer ID Number |
| --- | --- |

| Other Current Assets: | Beginning of<br>tax year | End of<br>tax year |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total to Form 1120S, Schedule L, line 6 . . . . . . . . . . . . . . . ▶ |  |  |

| Other Investments: | Beginning of<br>tax year | End of<br>tax year |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total to Form 1120S, Schedule L, line 9 . . . . . . . . . . . . . . . ▶ |  |  |

| Other Assets: | Beginning of<br>tax year | End of<br>tax year |
| --- | --- | --- |
| RENT DEPOSIT | 5,000. | 5,000. |
| NATIONAL GRID DEPOSIT | 1,740. | 1,740. |
| CON EDISON DEPOSIT | 10,000. | 10,000. |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total to Form 1120S, Schedule L, line 14 . . . . . . . . . . . . . . . ▶ | 16,740. | 16,740. |

## 199A Worksheet by Activity

► Keep for your records

**2020**

| Corporation's name | Corporation's EIN |
|---|---|
| CATS ON THE BAY CORP | |

QuickZoom to 199A Summary . . . . ► _____

| Aggregation Code: _____ | Trade or Business: 1120S, Line 21 |
| | EIN: |

| Is this activity a qualified trade/business? . . . . . . . . . | X Yes | ☐ No |
| Specified Service Trade or Business? . . . . . . . . . . | ☐ Yes | X No |

**QBI or qualified PTP items subject to shareholder-specific determinations:**

| | | | |
|---|---|---|---|
| **1 a** Ordinary business income (loss) . . . . . . . . . . . . . . **1 a** | −110,099. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . . . | | **1 c** | −110,099. |
| **2 a** Rental income (loss). . . . . . . . . . . . . . . . . . . . . **2 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2 c** | |
| **3 a** Royalty income (loss) . . . . . . . . . . . . . . . . . . . **3 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3 c** | |
| **4 a** Section 1231 gain (loss). . . . . . . . . . . . . . . . . . **4 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted section 1231 gain (loss). . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4 c** | |
| **5** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | | |
| **6 a** Section 179 deduction. . . . . . . . . . . . . . . . . . . **6 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted section 179 deduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6 c** | |
| **7** Other deductions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | | |
| **8 a** W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . **8 a** | 28,800. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8 c** | 28,800. |
| **9 a** UBIA of qualified property . . . . . . . . . . . . . . . . . **9 a** | 876,270. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . . . | | **9 c** | 876,270. |

## Section 179 Carryover Detail for this Activity

|  | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| A  Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| B  2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| C  2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| Total prior year carryovers to this year . . . . . . . . . . . . . | | |

| **Part II: 179 Deduction Allowed by Year and Category** | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Total 179 deduction allowed for this activity in current year** . . . . | | |
| A  Amount allowed from 2020 . . . . . . . . . . . . . . . . . . . . | | |
| B  Amount allowed from before 2018 . . . . . . . . . . . . . . . . | | |
| C  Amount allowed from 2018 . . . . . . . . . . . . . . . . . . . . | | |
| D  Amount allowed from 2019 . . . . . . . . . . . . . . . . . . . . | | |

| **Part III: Total Carryforward to 2021 by Year and Category** | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| A  Carryforward from 2020 . . . . . . . . . . . . . . . . . . . . . | | |
| B  Carryforward from before 2018 . . . . . . . . . . . . . . . . . . | | |
| C  Carryforward from 2018 . . . . . . . . . . . . . . . . . . . . . | | 0. |
| D  Carryforward from 2019 . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| Total carryforward to next year . . . . . . . . . . . . . . . . | 0. | 0. |

spsw8906.SCR  11/09/20

CATS ON THE BAY CORP

# Additional information from your 2020 US Form 1120S: Income Tax Return for S Corp

## Form 1120S: S-Corporation Tax Return
### Other Deductions

Continuation Statement

| Description | Amount |
|---|---:|
| ACCOUNTING | 3,380. |
| AUTOMOBILE AND TRUCK EXPENSE | 6,173. |
| BANK CHARGES | 6,898. |
| COMPUTER SERVICES AND SUPPLIES | 7,284. |
| DELIVERY AND FREIGHT | 2,150. |
| DUES AND SUBSCRIPTIONS | 325. |
| INSURANCE | 11,863. |
| LEGAL AND PROFESSIONAL | 49,828. |
| MEALS (50%) | 121. |
| OFFICE EXPENSE | 4,692. |
| OUTSIDE SERVICES | 151,220. |
| PARKING FEES AND TOLLS | 117. |
| PERMITS AND FEES | 2,805. |
| POSTAGE | 294. |
| SECURITY | 5,833. |
| SUPPLIES | 34,828. |
| UNIFORMS | 737. |
| UTILITIES | 45,490. |
| ENTERTAINERS | 13,101. |
| EXTERMINATOR | 1,446. |
| MARKETING | 588. |
| **Total** | 349,173. |

## SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return
### State Inc Taxes

Itemization Statement

| Description | Amount |
|---|---:|
| NYS FRANCHISE FEE | 1,000. |
| NYC CORP TAX | 1,000. |
| **Total** | **2,000.** |

## SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return
### Payroll Taxes

Itemization Statement

| Description | Amount |
|---|---:|
| SOCIAL SECURITY | 1,786. |
| MEDICARE | 418. |
| FUTA | 168. |
| SUTA | 886. |
| **Total** | **3,258.** |

**CATS ON THE BAY CORP**                                                                      **2**

**Form 1125-A: Cost of Goods Sold**
**Other Costs Statement**                                        **Continuation Statement**

| Other Cost | Other Amount |
|---|---|
| FOOD | 221,443 |
| RESTAURANT SUPPLIES | 52,826 |
| **Total** | 274,269 |